

STATE OF NEW YORK
OFFICE OF THE ATTORNEY GENERAL

LETITIA JAMES
ATTORNEY GENERAL

DIVISION OF REGIONAL OFFICES
ROCHESTER REGIONAL OFFICE

March 13, 2023

**By CM/ECF**

Hon. Frank P. Geraci, Jr.
United States District Court
Western District of New York
100 State Street
Rochester, New York 14614

**RE:   Sibley v. Watches, Case No.: 6:19-CV-06517 (FPG)**
       **Status report on the <u>Antonyuk</u> appeal**

Dear Judge Geraci:

As ordered, Defendants submit this status report on the appeal in <u>Antonyuk v. Hochul</u>, No. 22-2908, which is currently pending in the Second Circuit.  <u>See</u> Docket No. 121.  The Second Circuit has not yet issued a decision, but it will hear argument on March 20, 2023.

The Second Circuit originally ordered that Appellees' brief be filed by February 1, 2023, and that Appellants' reply briefs be filed by February 17, 2023.  Docket No. 128 (Sheehan Decl.) at para. 13 and Exhibit 4 (Second Circuit, No. 22-2908, Docket No. 127).  Appellants' reply briefs were filed on February 21, 2023 because the Second Circuit extended the deadline to February 20, 2023.  <u>See</u> attached <u>Exhibit 1</u> (No. 22-2908, Docket No. 270).  The clerk confirmed the briefs could be filed on February 21, 2023, because February 20 was a holiday.  The briefs have been filed.  <u>See</u> attached <u>Exhibit 2</u> (Second Circuit Docket for No. 22-2908) at Docket Nos. 262, 265, 266, 270, 273, 274, 275, 277, 346, 347.

The Second Circuit also ordered that the expedited appeals in <u>Antonyuk v. Nigrelli</u>, Nos. 22-2908 and 22-2972, <u>Hardaway v. Nigrelli</u>, No. 22-2933, <u>Christian v. Nigrelli</u>, No. 22-2987,

1

and <u>Gazzola v. Hochul</u>, No. 22-3608 be heard in tandem on March 20, 2023.  Docket No. 128
(Sheehan Decl.) at para. 10 and at Exhibit 3 (Second Circuit, No. 22-2908, Docket No. 119).

This is still the case.  Argument in this appeal is still scheduled for March 20, 2023.  <u>See</u>
attached <u>Exhibit 3</u> (No. 22-2908, Docket No. 259).

Very truly yours,

/s/ *Bernard F. Sheehan*

BERNARD F. SHEEHAN
Assistant Attorney General
New York State Department of Law
144 Exchange Boulevard
Rochester NY 14614
(585) 546-7430

Encl.

cc:     Montgomery B. Sibley (by first class mail with encl.)
        P.O. Box 341
        Odessa, N.Y. 14869

2

# EXHIBIT 1

# UNITED STATES COURT OF APPEALS
## FOR THE
## SECOND CIRCUIT

_____

At a Stated Term of the United States Court of Appeals for the Second Circuit, held at the Thurgood Marshall United States Courthouse, 40 Foley Square, in the City of New York, on the 3rd day of February, two thousand twenty three

_____

| | |
|---|---|
| Ivan Antonyuk, Corey Johnson, Alfred Terrille, Joseph Mann, Leslie Leman, Lawrence Sloane, | **ORDER**<br>Docket No. 22-2908 |

Plaintiffs - Appellees,

v.

Steven A. Nigrelli, in his Official Capacity as Acting Superintendent of the New York State Police, Matthew J. Doran, in his Official Capacity as the Licensing Official of Onondaga County, Joseph Cecile, in his Official Capacity as the Chief of Police of Syracuse

Defendants - Appellants,

Kathleen Hochul, in her Official Capacity as the Governor of the State of New York, William Fitzpatrick, in his Official Capacity as the Onondaga County District Attorney, Eugene Conway, in his Official Capacity as the Sheriff of Onondaga County, P. David Soares, in his Official Capacity as the District Attorney of Albany County, Gregory Oakes, in his Official Capacity as the District Attorney of Oswego County, Don Hilton, in his Official Capacity as the Sheriff of Oswego County, Joseph Stanzione, in his Official Capacity as the District Attorney of Greene County,

Defendants.

_____

IT IS HEREBY ORDERED that Appellees' motion to direct the Clerk to accept briefs as filed on February 1, 2023 and to file oversized brief is GRANTED. Defendants-Appellant's reply brief is due February 20, 2023.

For The Court:

Catherine O'Hagan Wolfe,
Clerk of Court

# EXHIBIT 2

**General Docket**
**Court of Appeals, 2nd Circuit**

| | |
|---|---|
| **Court of Appeals Docket #:** 22-2908 | **Docketed:** 11/09/2022 |

**Nature of Suit:** 3950 LOCAL QUESTION-Constitutional
Antonyuk v. Hochul
**Appeal From:** NDNY (SYRACUSE)
**Fee Status:** Paid

**Case Type Information:**
  **1)** Civil
  **2)** Private
  **3)** -

**Originating Court Information:**
  **District:** 0206-5 : 22-cv-986
  **Trial Judge:** Glenn T. Suddaby, U.S. District Judge
  **Trial Judge:** Christian F. Hummel, U.S. Magistrate Judge
  **Date Filed:** 09/20/2022

| **Date Order/Judgment:** | **Date NOA Filed:** |
|---|---|
| 11/07/2022 | 11/08/2022 |

**Prior Cases:**
  None

**Current Cases:**

| | Lead | Member | Start | End |
|---|---|---|---|---|
| Consolidated | | | | |
| | 22-2908 | 22-2972 | 11/21/2022 | |

**Panel Assignment:**   Not available

---

| | |
|---|---|
| Ivan Antonyuk<br>     Plaintiff - Appellee | Stephen Stamboulieh, Esq., -<br>Direct: 601-852-3440<br>[COR LD NTC Retained]<br>Stamboulieh Law, PLLC<br>P.O. Box 428<br>Olive Branch, MS 38654<br><br>Robert J. Olson, Esq., -<br>Direct: 703-356-5070<br>[COR NTC Retained]<br>William J. Olson, P.C.<br>Suite 4<br>370 Maple Avenue West<br>Vienna, VA 22180 |
| Corey Johnson<br>     Plaintiff - Appellee | Stephen Stamboulieh, Esq., -<br>Direct: 601-852-3440<br>[COR LD NTC Retained]<br>(see above)<br><br>Robert J. Olson, Esq., -<br>Direct: 703-356-5070<br>[COR NTC Retained]<br>(see above) |
| Alfred Terrille<br>     Plaintiff - Appellee | Stephen Stamboulieh, Esq., -<br>Direct: 601-852-3440<br>[COR LD NTC Retained]<br>(see above)<br><br>Robert J. Olson, Esq., -<br>Direct: 703-356-5070<br>[COR NTC Retained]<br>(see above) |

Joseph Mann
      Plaintiff - Appellee

Stephen Stamboulieh, Esq., -
Direct: 601-852-3440
[COR LD NTC Retained]
(see above)

Robert J. Olson, Esq., -
Direct: 703-356-5070
[COR NTC Retained]
(see above)

Leslie Leman
      Plaintiff - Appellee

Stephen Stamboulieh, Esq., -
Direct: 601-852-3440
[COR LD NTC Retained]
(see above)

Robert J. Olson, Esq., -
Direct: 703-356-5070
[COR NTC Retained]
(see above)

Lawrence Sloane
      Plaintiff - Appellee

Stephen Stamboulieh, Esq., -
Direct: 601-852-3440
[COR LD NTC Retained]
(see above)

Robert J. Olson, Esq., -
Direct: 703-356-5070
[COR NTC Retained]
(see above)

------------------------------

William Fitzpatrick, in his Official Capacity as the Onondaga County
District Attorney
      Defendant

Eugene Conway, in his Official Capacity as the Sheriff of Onondaga
County
      Defendant

P. David Soares, in his Official Capacity as the District Attorney of
Albany County
      Defendant

Gregory Oakes, in his Official Capacity as the District Attorney of
Oswego County
      Defendant

Don Hilton, in his Official Capacity as the Sheriff of Oswego County
      Defendant

Joseph Stanzione, in his Official Capacity as the District Attorney of
Greene County
      Defendant

Kathleen Hochul, in her Official Capacity as Governor of the State
of New York
      Defendant

---------------------------

Steven A. Nigrelli, in his Official Capacity as Acting Superintendent
of the New York State Police
      Defendant - Appellant

Ester Murdukhayeva, Assistant Solicitor General
Direct: 212-416-6279
[LD NTC Government]
New York State Office of the Attorney General
28 Liberty Street
New York, NY 10005

|                                                                                                    | Philip Levitz, Esq., Assistant Solicitor General<br>Direct: 212-416-6325<br>[NTC Government]<br>New York State Office of the Attorney General<br>28 Liberty Street<br>New York, NY 10005 |
|---|---|
| Matthew J. Doran, in his Official Capacity as the Licensing official<br>of Onondaga County<br>      Defendant - Appellant | Ester Murdukhayeva, Assistant Solicitor General<br>Direct: 212-416-6279<br>[LD NTC Government]<br>(see above) |
|                                                                                                    | Philip Levitz, Esq., Assistant Solicitor General<br>Direct: 212-416-6325<br>[NTC Government]<br>(see above) |
| Joseph Cecile<br>      Defendant - Appellant | Danielle Smith, Esq., -<br>Direct: 315-448-8400<br>[COR LD NTC Government]<br>City of Syracuse Office of the Corporation Counsel<br>233 East Washington Street<br>300 City Hall<br>Syracuse, NY 13202 |
|                                                                                                    | Todd Michael Long, Esq., -<br>Direct: 315-448-8428<br>[COR NTC Government]<br>Office of the Corporation Counsel, City of Syracuse<br>300<br>300 City Hall, 233 East Washington Street<br>Syracuse, NY 13202 |
| The City of New York<br>      Amicus Curiae | Richard Paul Dearing, Esq., Assistant Corporation Counsel<br>[COR NTC Government]<br>New York City Law Department<br>100 Church Street<br>New York, NY 10007 |
|                                                                                                    | Elina Druker, Counsel<br>Direct: 212-356-2609<br>[COR NTC Government]<br>New York City Law Department<br>6th Floor<br>100 Church Street<br>New York, NY 10007 |
|                                                                                                    | Claude S. Platton, Assistant Corporation Counsel<br>[COR NTC Government]<br>New York City Law Department<br>Appeals Division<br>100 Church Street<br>New York, NY 10007 |
| New York County District Attorney's Office<br>      Amicus Curiae | Philip Tisne, Esq., -<br>Direct: 212-335-3824<br>[COR NTC Government]<br>New York County District Attorney's Office<br>Appeals Bureau<br>1 Hogan Place<br>New York, NY 10013 |
| Greater New York Hospital Association<br>      Amicus Curiae | Adam Deming, Esq., -<br>Direct: 617-526-9816<br>[COR NTC Retained]<br>Proskauer Rose LLP<br>Suite 22-70<br>One International Place<br>Boston, MA 02110 |

Mark David Harris, -
Direct: 212-969-3530
[COR NTC Retained]
Proskauer Rose LLP
11 Times Square
New York, NY 10036

Simon B. Kress, Esq., -
Direct: 617-526-6711
[COR NTC Retained]
Wilmer Cutler Pickering Hale and Dorr LLP
60 State Street
Boston, MA 02109

Matthew Jerome Morris, Attorney
Direct: 212-969-3144
[COR NTC Retained]
Proskauer Rose LLP
11 Times Square
New York, NY 10036

Ian Ayres
     Amicus Curiae

Josh M. Feinzig, Esq., -
Direct: 212-295-6387
[COR NTC Retained]
Wilmer Cutler Pickering Hale and Dorr LLP
7 World Trade Center
250 Greenwich Street
New York, NY 10007

Simon B. Kress, Esq., -
Direct: 617-526-6711
[COR NTC Retained]
(see above)

Juan M. Ruiz Toro, Esq., -
Direct: 212-295-6338
[COR NTC Retained]
Wilmer Cutler Pickering Hale and Dorr LLP
7 World Trade Center
250 Greenwich Street
New York, NY 10007

Alan E. Schoenfeld, -
[COR NTC Retained]
Wilmer Cutler Pickering Hale and Dorr LLP
7 World Trade Center
250 Greenwich Street
New York, NY 10007

Fredrick Vars
     Amicus Curiae

Josh M. Feinzig, Esq., -
Direct: 212-295-6387
[COR NTC Retained]
(see above)

Juan M. Ruiz Toro, Esq., -
Direct: 212-295-6338
[COR NTC Retained]
(see above)

Alan E. Schoenfeld, -
[COR NTC Retained]
(see above)

The District of Columbia, The States of Illinois, California,
Connecticut, Delaware, Hawaii, Maryland, Massachusetts,
Michigan, Minnesota, New Jersey, Oregon, Rhode Island, Vermont,
Washington and The Northern Maraiana Islands
     Amicus Curiae

Ashwin Pradyumna Phatak, Esq., -
[COR NTC Government]
Office of the Attorney General for the District of Columbia
400 6th Street, NW
Washington, DC 20001

| | |
|---|---|
| Everytown for Gun Safety<br>    Amicus Curiae | Janet Carter, -<br>Direct: 646-324-8174<br>[COR NTC Retained]<br>Everytown Law<br>450 Lexington Avenue, P.O. Box 4184<br>New York, NY 10017<br><br>William James Taylor, Jr., Esq., -<br>Direct: 646-324-8215<br>[COR NTC Retained]<br>Everytown Law<br>#4184<br>450 Lexington Avenue, P.O. Box 4184<br>New York, NY 10017 |
| Giffords Law Center to Prevent Gun Violence<br>    Amicus Curiae | Peter Benjamin Dewitt Duke, Partner<br>[COR NTC Retained]<br>Covington & Burling LLP<br>The New York Times Building<br>620 8th Avenue<br>New York, NY 10018 |
| Brady<br>    Amicus Curiae | Peter Benjamin Dewitt Duke, Partner<br>[COR NTC Retained]<br>(see above) |
| March for Our Lives<br>    Amicus Curiae | Peter Benjamin Dewitt Duke, Partner<br>[COR NTC Retained]<br>(see above) |
| District Attorney's Office Bronx County<br>    Amicus Curiae | Philip Tisne, Esq., -<br>Direct: 212-335-3824<br>[COR NTC Government]<br>(see above) |
| Kings County District Attorney's Office<br>    Amicus Curiae | Philip Tisne, Esq., -<br>Direct: 212-335-3824<br>[COR NTC Government]<br>(see above) |
| Queens County District Attorney's Office<br>    Amicus Curiae | Philip Tisne, Esq., -<br>Direct: 212-335-3824<br>[COR NTC Government]<br>(see above) |
| Jaclyn Schildkraut<br>    Amicus Curiae | Max Ephraim Rodriguez, Associate<br>Direct: 646-290-7509<br>[COR NTC Retained]<br>Pollock Cohen LLP<br>111 Broadway, Suite 1804<br>New York, NY 10006 |
| Bishops of the Episcopal Church in New York and New England et al<br>    Amicus Curiae | Jeffrey S. Trachtman, Esq., -<br>Direct: 212-715-9175<br>[COR NTC Retained]<br>Kramer Levin Naftalis & Frankel LLP<br>1177 Avenue of the Americas<br>New York, NY 10036 |
| New York State Firearms Association<br>    Amicus Curiae | Stephen Klein, Esq., -<br>Direct: 202-804-6676<br>[COR NTC Retained]<br>Barr & Klein PLLC<br>1629 K Street, NW, Suite 300<br>Washington, DC 20006 |

| | |
|---|---|
| Asian Pacific American Gun Owners Association<br>       Amicus Curiae | Alexander Abdo, -<br>Direct: 646-745-8502<br>[COR NTC Retained]<br>Knight First Amendment Institute at Columbia University<br>475 Riverside Drive<br>Suite 302<br>New York, NY 10115 |
| | Anna Diakun, Esq., -<br>[COR NTC Retained]<br>Anna Diakun, Esq.<br>475 Riverside Drive<br>New York, NY 10115 |
| | Katherine Fallow, Esq., -<br>Direct: 646-745-8504<br>[COR NTC Retained]<br>Knight First Amendment Institute at Columbia University<br>475 Riverside Drive<br>Suite 302<br>New York, NY 10115 |
| The DC Project Foundation<br>       Amicus Curiae | Alexander Abdo, -<br>Direct: 646-745-8502<br>[COR NTC Retained]<br>(see above) |
| | Anna Diakun, Esq., -<br>[COR NTC Retained]<br>(see above) |
| | Katherine Fallow, Esq., -<br>Direct: 646-745-8504<br>[COR NTC Retained]<br>(see above) |
| The Liberal Gun Club<br>       Amicus Curiae | Alexander Abdo, -<br>Direct: 646-745-8502<br>[COR NTC Retained]<br>(see above) |
| | Anna Diakun, Esq., -<br>[COR NTC Retained]<br>(see above) |
| | Katherine Fallow, Esq., -<br>Direct: 646-745-8504<br>[COR NTC Retained]<br>(see above) |
| National African American Gun Association<br>       Amicus Curiae | Alexander Abdo, -<br>Direct: 646-745-8502<br>[COR NTC Retained]<br>(see above) |
| | Anna Diakun, Esq., -<br>[COR NTC Retained]<br>(see above) |
| | Katherine Fallow, Esq., -<br>Direct: 646-745-8504<br>[COR NTC Retained]<br>(see above) |
| Operation Blazing Sword<br>       Amicus Curiae | Alexander Abdo, -<br>Direct: 646-745-8502<br>[COR NTC Retained]<br>(see above) |

|  |  |
|---|---|
|  | Anna Diakun, Esq., -<br>[COR NTC Retained]<br>(see above) |
|  | Katherine Fallow, Esq., -<br>Direct: 646-745-8504<br>[COR NTC Retained]<br>(see above) |
| Pink Pistols<br>       Amicus Curiae | Alexander Abdo, -<br>Direct: 646-745-8502<br>[COR NTC Retained]<br>(see above) |
|  | Anna Diakun, Esq., -<br>[COR NTC Retained]<br>(see above) |
|  | Katherine Fallow, Esq., -<br>Direct: 646-745-8504<br>[COR NTC Retained]<br>(see above) |
| Knight First Amendment Institute at Columbia University<br>       Amicus Curiae | Alexander Abdo, -<br>Direct: 646-745-8502<br>[COR NTC Retained]<br>(see above) |
|  | Anna Diakun, Esq., -<br>[COR NTC Retained]<br>(see above) |
|  | Katherine Fallow, Esq., -<br>Direct: 646-745-8504<br>[COR NTC Retained]<br>(see above) |
| The Center for Human Liberty<br>       Amicus Curiae | Bradley Benbrook, -<br>Direct: 916-447-4900<br>[COR NTC Retained]<br>Benbrook Law Group, PC<br>701 University Avenue, Suite 106<br>Sacramento, CA 95825 |
|  | Stephen Duvernay, Esq., -<br>Direct: 916-447-4900<br>[COR NTC Retained]<br>Benbrook Law Group, PC<br>701 University Avenue, Suite 106<br>Sacramento, CA 95825 |
| New York State Sheriffs' Association<br>       Amicus Curiae | Carl D. Michel, Esq., Counsel<br>Direct: 562-216-4444<br>[COR NTC Retained]<br>Michel & Associates, P.C.<br>Suite 200<br>180 East Ocean Boulevard<br>Long Beach, CA 90802 |
|  | Dan M. Peterson, Esq., -<br>[COR NTC Retained]<br>Dan M. Peterson PLLC<br>3925 Chain Bridge Road<br>Fairfax, VA 22030 |
| National Association of Chiefs of Police<br>       Amicus Curiae | Carl D. Michel, Esq., Counsel<br>Direct: 562-216-4444<br>[COR NTC Retained]<br>(see above) |

|  | Dan M. Peterson, Esq., -<br>[COR NTC Retained]<br>(see above) |
|---|---|
| Western States Sheriffs Association<br>Amicus Curiae | Carl D. Michel, Esq., Counsel<br>Direct: 562-216-4444<br>[COR NTC Retained]<br>(see above) |
|  | Dan M. Peterson, Esq., -<br>[COR NTC Retained]<br>(see above) |
| California State Sheriffs Association<br>Amicus Curiae | Carl D. Michel, Esq., Counsel<br>Direct: 562-216-4444<br>[COR NTC Retained]<br>(see above) |
|  | Dan M. Peterson, Esq., -<br>[COR NTC Retained]<br>(see above) |
| International Law Enforcement Educators and Trainers Association<br>Amicus Curiae | Carl D. Michel, Esq., Counsel<br>Direct: 562-216-4444<br>[COR NTC Retained]<br>(see above) |
|  | Dan M. Peterson, Esq., -<br>[COR NTC Retained]<br>(see above) |
| Law Enforcement Legal Defense Fund<br>Amicus Curiae | Dan M. Peterson, Esq., -<br>[COR NTC Retained]<br>(see above) |
| Connecticut Citizens Defense League, Inc.<br>Amicus Curiae | Carl D. Michel, Esq., Counsel<br>Direct: 562-216-4444<br>[COR NTC Retained]<br>(see above) |
|  | Dan M. Peterson, Esq., -<br>[COR NTC Retained]<br>(see above) |
| CRPA Foundation<br>Amicus Curiae | Carl D. Michel, Esq., Counsel<br>Direct: 562-216-4444<br>[COR NTC Retained]<br>(see above) |
|  | Dan M. Peterson, Esq., -<br>[COR NTC Retained]<br>(see above) |
| Gun Owners' Action League Massachusetts<br>Amicus Curiae | Carl D. Michel, Esq., Counsel<br>Direct: 562-216-4444<br>[COR NTC Retained]<br>(see above) |
|  | Dan M. Peterson, Esq., -<br>[COR NTC Retained]<br>(see above) |
| Gun Owners of California<br>Amicus Curiae | Carl D. Michel, Esq., Counsel<br>Direct: 562-216-4444<br>[COR NTC Retained]<br>(see above) |
|  | Dan M. Peterson, Esq., - |

|  | [COR NTC Retained]<br>(see above) |
|---|---|
| Second Amendment Law Center<br>Amicus Curiae | Carl D. Michel, Esq., Counsel<br>Direct: 562-216-4444<br>[COR NTC Retained]<br>(see above) |
|  | Dan M. Peterson, Esq., -<br>[COR NTC Retained]<br>(see above) |
| Vermont Federation of Sportsmens Clubs<br>Amicus Curiae | Carl D. Michel, Esq., Counsel<br>Direct: 562-216-4444<br>[COR NTC Retained]<br>(see above) |
|  | Dan M. Peterson, Esq., -<br>[COR NTC Retained]<br>(see above) |
| Vermont State Rifle and Pistol Association<br>Amicus Curiae | Carl D. Michel, Esq., Counsel<br>Direct: 562-216-4444<br>[COR NTC Retained]<br>(see above) |
|  | Dan M. Peterson, Esq., -<br>[COR NTC Retained]<br>(see above) |
| Virginia Shooting Sports Association<br>Amicus Curiae | Carl D. Michel, Esq., Counsel<br>Direct: 562-216-4444<br>[COR NTC Retained]<br>(see above) |
|  | Dan M. Peterson, Esq., -<br>[COR NTC Retained]<br>(see above) |

-----------------------------

| 30 Members of New York State Legislature<br>Movant | John Joseph Ciampoli, Esq., -<br>Direct: 631-582-9422<br>[COR NTC Retained]<br>Perillo Hill LLP<br>285 West Main Street, Suite 203<br>Sayville, NY 11782 |
|---|---|

Ivan Antonyuk, Corey Johnson, Alfred Terrille, Joseph Mann, Leslie Leman, Lawrence Sloane,

                Plaintiffs - Appellees,

v.

Steven A. Nigrelli, in his Official Capacity as Acting Superintendent of the NewYork State Police, Matthew J. Doran, in his Official Capacity as the Licensing
Official of Onondaga County, Joseph Cecile, in his Official Capacity as the Chief of Police of Syracuse

                Defendants - Appellants,

Kathleen Hochul, in her Official Capacity as the Governor of the State of New York, William Fitzpatrick, in his Official Capacity as the Onondaga County
District Attorney, Eugene Conway, in his Official Capacity as the Sheriff of Onondaga County, P. David Soares, in his Official Capacity as the District Attorney of Albany County, Gregory Oakes, in his Official Capacity as the District Attorney of
Oswego County, Don Hilton, in his Official Capacity as the Sheriff of Oswego County, Joseph Stanzione, in his Official Capacity as the District Attorney of
Greene County,

                Defendants.

| | | |
|---|---|---|
| 11/09/2022 | ☐ 1<br>19 pg, 314.64 KB | NOTICE OF CIVIL APPEAL, with district court docket, on behalf of Appellants Matthew J. Doran and Steven A. Nigrelli, FILED. [3417930] [22-2908] [Entered: 11/10/2022 11:04 AM] |
| 11/09/2022 | ☐ 2 | PAYMENT OF DOCKETING FEE, on behalf of Appellants Matthew J. Doran and Steven A. Nigrelli, district court receipt # ANYNDC-6094516., FILED.[3417933] [22-2908] [Entered: 11/10/2022 11:07 AM] |
| 11/09/2022 | ☐ 3<br>184 pg, 932.03 KB | DISTRICT COURT DECISION and PRELIMINARY INJUNCTION, dated 11/07/2022, RECEIVED. [3417936] [22-2908] [Entered: 11/10/2022 11:09 AM] |
| 11/09/2022 | ☐ 4<br>17 pg, 265.23 KB | ELECTRONIC INDEX, in lieu of record, FILED.[3417939] [22-2908] [Entered: 11/10/2022 11:10 AM] |
| 11/10/2022 | ☐ 7<br>2 pg, 68.6 KB | NOTICE OF APPEARANCE AS SUBSTITUTE COUNSEL, on behalf of Appellant Matthew J. Doran and Steven A. Nigrelli, FILED. Service date 11/10/2022 by CM/ECF. [3417949] [22-2908] [Entered: 11/10/2022 11:20 AM] |
| 11/10/2022 | ☐ 8 | ATTORNEY, Ester Murdukhayeva, [7], in place of attorney Barbara D. Underwood, SUBSTITUTED. [3417956] [22-2908] [Entered: 11/10/2022 11:22 AM] |
| 11/10/2022 | ☐ 9<br>3 pg, 175.29 KB | ACKNOWLEDGMENT AND NOTICE OF APPEARANCE, on behalf of Appellant Matthew J. Doran and Steven A. Nigrelli, FILED. Service date 11/10/2022 by CM/ECF.[3417968] [22-2908] [Entered: 11/10/2022 11:30 AM] |
| 11/10/2022 | ☐ 10<br>193 pg, 1.07 MB | FORM C, on behalf of Appellant Matthew J. Doran and Steven A. Nigrelli, FILED. Service date 11/10/2022 by CM/ECF.[3417971] [22-2908] [Entered: 11/10/2022 11:31 AM] |
| 11/10/2022 | ☐ 11<br>1 pg, 145.12 KB | FORM D, on behalf of Appellant Matthew J. Doran and Steven A. Nigrelli, FILED. Service date 11/10/2022 by CM/ECF.[3417972] [22-2908] [Entered: 11/10/2022 11:31 AM] |
| 11/10/2022 | ☐ 12<br>1 pg, 89.76 KB | CAPTION, reflecting the correct order of the parties, AMENDED.[3417996] [22-2908]--[Edited 11/10/2022 by RD] [Entered: 11/10/2022 11:45 AM] |
| 11/11/2022 | ☐ 17 | ACKNOWLEDGMENT AND NOTICE OF APPEARANCE, on behalf of Appellee Ivan Antonyuk, Corey Johnson, Leslie Leman, Joseph Mann, Lawrence Sloane and Alfred Terrille, FILED. Service date 11/11/2022 by CM/ECF. [3418502] [22-2908] [Entered: 11/11/2022 10:09 AM] |
| 11/12/2022 | ☐ 18<br>237 pg, 1.8 MB | MOTION, to stay, on behalf of Appellant Matthew J. Doran and Steven A. Nigrelli, FILED. Service date 11/12/2022 by CM/ECF. [3418578] [22-2908] [Entered: 11/12/2022 10:50 AM] |
| 11/14/2022 | ☐ 21<br>2 pg, 151.35 KB | DEFECTIVE DOCUMENT, Acknowledgment and Notice of Appearance, [17], on behalf of Appellees Ivan Antonyuk, Corey Johnson, Leslie Leman, Joseph Mann, Lawrence Sloane and Alfred Terrille, FILED. [3419162] [22-2908] [Entered: 11/14/2022 12:58 PM] |
| 11/14/2022 | ☐ 22<br>3 pg, 1.99 MB | ACKNOWLEDGMENT AND NOTICE OF APPEARANCE, on behalf of Appellee Ivan Antonyuk, Corey Johnson, Leslie Leman, Joseph Mann, Lawrence Sloane and Alfred Terrille, FILED. Service date 11/14/2022 by CM/ECF.[3419223] [22-2908] [Entered: 11/14/2022 01:55 PM] |
| 11/14/2022 | ☐ 23 | CURED DEFECTIVE ACKNOWLEDGMENT AND NOTICE OF APPEARANCE [22], on behalf of Appellees Ivan Antonyuk, Corey Johnson, Leslie Leman, Joseph Mann, Lawrence Sloane and Alfred Terrille, FILED. [3419262] [22-2908] [Entered: 11/14/2022 02:28 PM] |
| 11/15/2022 | ☐ 25<br>1 pg, 71.52 KB | NOTICE OF APPEARANCE AS ADDITIONAL COUNSEL, on behalf of Appellant Matthew J. Doran and Steven A. Nigrelli, FILED. Service date 11/15/2022 by CM/ECF. [3419918] [22-2908] [Entered: 11/15/2022 11:59 AM] |
| 11/15/2022 | ☐ 29 | ATTORNEY, Philip Levitz for Appellants Steven A. Nigrelli and Matthew J. Doran, in case 22-2908 , [25], ADDED.[3420017] [22-2908] [Entered: 11/15/2022 01:04 PM] |
| 11/15/2022 | ☐ 31<br>1 pg, 151.36 KB | MOTION ORDER, Defendants-Appellants seek a stay pending appeal, and an emergency interim stay, of the preliminary injunction issued by the district court on November 7, 2022. IT IS HEREBY ORDERED that a temporary stay is granted pending the panel's consideration of the motion. [18] filed by Appellant Steven A. Nigrelli and Matthew J. Doran, by RDS, RCW, JFB, FILED. [3420092][31] [22-2908] [Entered: 11/15/2022 01:41 PM] |
| 11/15/2022 | ☐ 32<br>1 pg, 762.64 KB | CERTIFIED ORDER, dated 11/15/2022, to Northern District of New York, Syracuse, ISSUED.[3420102] [22-2908] [Entered: 11/15/2022 01:44 PM] |
| 11/15/2022 | ☐ 36<br>1 pg, 86.9 KB | NEW CASE MANAGER, Evelyn Cruz, ASSIGNED.[3420279] [22-2908] [Entered: 11/15/2022 03:30 PM] |
| 11/19/2022 | ☐ 38<br>26 pg, 276.43 KB | OPPOSITION TO MOTION, to stay [18], on behalf of Appellee Ivan Antonyuk, Corey Johnson, Leslie Leman, Joseph Mann, Lawrence Sloane and Alfred Terrille, FILED. Service date 11/19/2022 by CM/ECF. [3423059] [22-2908] [Entered: 11/19/2022 12:01 PM] |

| | | |
|---|---|---|
| 11/21/2022 | ☐ 42<br>1 pg, 89.75 KB | CAPTION, Appellant Joseph Cecile added, AMENDED.[3423603] [22-2908] [Entered: 11/21/2022 02:10 PM] |
| 11/21/2022 | ☐ 43<br>19 pg, 344.57 KB | NEW CASE 22-2972, on behalf of Joseph Cecile, FILED.[3423609] [22-2908] [Entered: 11/21/2022 02:13 PM] |
| 11/23/2022 | ☐ 45<br>9 pg, 486.68 KB | MOTION, to expedite motion, on behalf of Appellee Ivan Antonyuk, Corey Johnson, Leslie Leman, Joseph Mann, Lawrence Sloane and Alfred Terrille, FILED. Service date 11/23/2022 by CM/ECF. [3425072] [22-2908] [Entered: 11/23/2022 09:32 AM] |
| 11/23/2022 | ☐ 49<br>1 pg, 82.64 KB | LR 31.2 SCHEDULING NOTIFICATION, on behalf of Appellant Matthew J. Doran and Steven A. Nigrelli in 22-2908, informing Court of proposed due date 01/09/2023, RECEIVED. Service date 11/23/2022 by CM/ECF.[3426085] [22-2908, 22-2972] [Entered: 11/23/2022 04:40 PM] |
| 11/28/2022 | ☐ 51<br>16 pg, 206.48 KB | REPLY TO OPPOSITION [38], on behalf of Appellant Matthew J. Doran and Steven A. Nigrelli in 22-2908, FILED. Service date 11/28/2022 by CM/ECF.[3426725][51] [22-2908, 22-2972] [Entered: 11/28/2022 12:46 PM] |
| 11/30/2022 | ☐ 55 | FORM C, on behalf of Appellant Joseph Cecile, FILED. Service date 11/30/2022 by CM/ECF.[3428906] [22-2908] [Entered: 11/30/2022 04:26 PM] |
| 11/30/2022 | ☐ 56 | FORM D, on behalf of Appellant Joseph Cecile, FILED. Service date 11/30/2022 by CM/ECF.[3428909] [22-2908] [Entered: 11/30/2022 04:28 PM] |
| 11/30/2022 | ☐ 57<br>2 pg, 128.95 KB | DEFECTIVE DOCUMENT, FORM C, FORM D, [55], [56], on behalf of Appellant Joseph Cecile, FILED. [3428914] [22-2908] [Entered: 11/30/2022 04:35 PM] |
| 12/01/2022 | ☐ 58 | ACKNOWLEDGMENT AND NOTICE OF APPEARANCE, on behalf of Appellee Ivan Antonyuk, Corey Johnson, Leslie Leman, Joseph Mann, Lawrence Sloane and Alfred Terrille, FILED. Service date 12/01/2022 by CM/ECF.[3429038] [22-2908] [Entered: 12/01/2022 12:22 AM] |
| 12/01/2022 | ☐ 59<br>2 pg, 130.01 KB | DEFECTIVE DOCUMENT, Form C, [3428927-2], on behalf of Appellant Joseph Cecile, FILED.[3429049] [22-2972] [Entered: 12/01/2022 08:20 AM] |
| 12/01/2022 | ☐ 60<br>2 pg, 129.84 KB | DEFECTIVE DOCUMENT, ACKNOWLEDGMENT AND NOTICE OF APPEARANCE, [58], on behalf of Appellee Ivan Antonyuk, Corey Johnson, Leslie Leman, Joseph Mann, Lawrence Sloane and Alfred Terrille, FILED.[3429178] [22-2908] [Entered: 12/01/2022 09:42 AM] |
| 12/01/2022 | ☐ 61 | CURED DEFECTIVE FORM C [3429259-2], on behalf of Appellant Joseph Cecile, FILED.[3429282] [22-2972] [Entered: 12/01/2022 10:45 AM] |
| 12/01/2022 | ☐ 64<br>1 pg, 962.27 KB | LR 31.2 SCHEDULING NOTIFICATION, on behalf of Appellant Joseph Cecile in 22-2972, 22-2908, informing Court of proposed due date 01/09/2023, RECEIVED. Service date 12/01/2022 by CM/ECF. [3429384] [22-2972, 22-2908] [Entered: 12/01/2022 11:41 AM] |
| 12/01/2022 | ☐ 66<br>1 pg, 86.65 KB | NEW CASE MANAGER, Evelyn Cruz, ASSIGNED.[3429446] [22-2972] [Entered: 12/01/2022 12:19 PM] |
| 12/07/2022 | ☐ 75<br>1 pg, 135.84 KB | MOTION ORDER, granting Appellants motion to stay the district court's November 7, 2022 order pending the resolution of this appeal [18], filed by Appellant Steven A. Nigrelli and Matthew J. Doran in 22-2908; granting Appellees' motion to expedite the resolution of the matter [45], filed by Appellee Corey Johnson, Joseph Mann, Ivan Antonyuk, Alfred Terrille, Leslie Leman and Lawrence Sloane in 22-2908, by RDS, RCW, JFB, FILED. [3432437][75] [22-2908, 22-2972] [Entered: 12/07/2022 11:07 AM] |
| 12/07/2022 | ☐ 76<br>1 pg, 747.02 KB | CERTIFIED ORDER, dated 12/07/2022, to Northern District of New York, ISSUED.[3432441] [22-2908, 22-2972] [Entered: 12/07/2022 11:10 AM] |
| 12/07/2022 | ☐ 79<br>2 pg, 138.17 KB | SO-ORDERED SCHEDULING NOTIFICATION, setting Appellant Joseph Cecile, Matthew J. Doran and Steven A. Nigrelli in 22-2908, Appellant Joseph Cecile in 22-2972 Brief due date as 01/09/2023. Joint Appendix due date as 01/09/2023, FILED.[3432503] [22-2908, 22-2972] [Entered: 12/07/2022 12:01 PM] |
| 12/08/2022 | ☐ 80<br>1 pg, 215.14 KB | NOTICE OF APPEARANCE AS ADDITIONAL COUNSEL, on behalf of Appellant Joseph Cecile in 22-2972, 22-2908, FILED. Service date 12/08/2022 by CM/ECF. [3433059] [22-2972, 22-2908] [Entered: 12/08/2022 10:23 AM] |
| 12/08/2022 | ☐ 81 | ATTORNEY, Todd Michael Long for Joseph Cecile, in case 22-2972, [80], ADDED.[3433105] [22-2972] [Entered: 12/08/2022 10:46 AM] |
| 12/08/2022 | ☐ 82<br>2 pg, 43.22 KB | NOTICE OF APPEARANCE AS ADDITIONAL COUNSEL, on behalf of Appellee Ivan Antonyuk, Corey Johnson, Lawrence Sloane, Alfred Terrille, Joseph Mann and Leslie Leman in 22-2908, 22-2972, FILED. Service date 12/08/2022 by CM/ECF. [3433694] [22-2908, 22-2972] [Entered: 12/08/2022 06:26 PM] |
| 12/09/2022 | ☐ 83 | ATTORNEY, Robert J. Olson for Ivan Antonyuk Leslie Leman Lawrence Sloane Corey Johnson Joseph Mann Alfred Terrille, in case 22-2908, [82], ADDED.[3433786] [22-2908] [Entered: 12/09/2022 09:21 AM] |

| 12/13/2022 | ☐ 84<br>19 pg, 249.09 KB | SUPPLEMENTAL ELECTRONIC INDEX, in lieu of record, FILED.[3436399] [22-2908, 22-2972] [Entered: 12/14/2022 08:44 AM] |
|---|---|---|
| 12/23/2022 | ☐ 85<br>3 pg, 152.75 KB | MOTION, to file oversized brief, on behalf of Appellant Matthew J. Doran and Steven A. Nigrelli, FILED. Service date 12/23/2022 by CM/ECF. [3442533] [22-2908] [Entered: 12/23/2022 09:36 PM] |
| 01/03/2023 | ☐ 89<br>1 pg, 152.42 KB | MOTION ORDER, granting Appellants' motion to file oversized brief [85], filed by Appellant Steven A. Nigrelli and Matthew J. Doran in 22-2908, by SALM, FILED. [3445737][89] [22-2908, 22-2972] [Entered: 01/03/2023 03:57 PM] |
| 01/09/2023 | ☐ 90<br>32 pg, 368.9 KB | BRIEF, on behalf of Appellant Joseph Cecile in 22-2908, 22-2972, FILED. Service date 01/09/2023 by CM/ECF.[3448868] [22-2908, 22-2972] [Entered: 01/09/2023 12:59 PM] |
| 01/09/2023 | ☐ 91 | JOINT APPENDIX, volume 1 of 3, (pp. 1-248), on behalf of Appellant Matthew J. Doran and Steven A. Nigrelli in 22-2908, FILED. Service date 01/09/2023 by CM/ECF.[3448885] [22-2972, 22-2908] [Entered: 01/09/2023 01:12 PM] |
| 01/09/2023 | ☐ 92<br>280 pg, 29.75 MB | JOINT APPENDIX, volume 2 of 3, (pp. 249-518), on behalf of Appellant Matthew J. Doran and Steven A. Nigrelli in 22-2908, FILED. Service date 01/09/2023 by CM/ECF.[3448888] [22-2972, 22-2908] [Entered: 01/09/2023 01:15 PM] |
| 01/09/2023 | ☐ 93<br>286 pg, 21.08 MB | JOINT APPENDIX, volume 3 of 3, (pp. 519-794), on behalf of Appellant Matthew J. Doran and Steven A. Nigrelli in 22-2908, FILED. Service date 01/09/2023 by CM/ECF.[3448890] [22-2972, 22-2908] [Entered: 01/09/2023 01:19 PM] |
| 01/09/2023 | ☐ 94<br>249 pg, 1.88 MB | SPECIAL APPENDIX, on behalf of Appellant Matthew J. Doran and Steven A. Nigrelli in 22-2908, FILED. Service date 01/09/2023 by CM/ECF.[3448902] [22-2972, 22-2908] [Entered: 01/09/2023 01:29 PM] |
| 01/09/2023 | ☐ 95<br>101 pg, 670.65 KB | BRIEF, on behalf of Appellant Matthew J. Doran and Steven A. Nigrelli in 22-2908, FILED. Service date 01/09/2023 by CM/ECF.[3449286] [22-2908, 22-2972] [Entered: 01/09/2023 07:45 PM] |
| 01/10/2023 | ☐ 96<br>2 pg, 153.88 KB | DEFECTIVE DOCUMENT, JOINT APPENDIX, volume 1 of 3, [91], on behalf of Appellant Matthew J. Doran and Steven A. Nigrelli in 22-2908, FILED.[3449379] [22-2908, 22-2972] [Entered: 01/10/2023 09:14 AM] |
| 01/10/2023 | ☐ 97<br>258 pg, 12.67 MB | JOINT APPENDIX, volume 1 of 3, (pp. 1-248), on behalf of Appellant Matthew J. Doran and Steven A. Nigrelli in 22-2908, FILED. Service date 01/10/2023 by CM/ECF.[3449610] [22-2908, 22-2972] [Entered: 01/10/2023 11:51 AM] |
| 01/10/2023 | ☐ 98 | CURED DEFECTIVE: JOINT APPENDIX, volume 1 of 3, [97], on behalf of Appellant Matthew J. Doran and Steven A. Nigrelli in 22-2908, FILED.[3449657] [22-2908, 22-2972] [Entered: 01/10/2023 12:21 PM] |
| 01/11/2023 | ☐ 100 | NOTICE OF APPEARANCE AS AMICUS COUNSEL, on behalf of The City of New York, FILED. Service date 01/11/2023 by CM/ECF. [3450680] [22-2908, 22-2972]--[Edited 01/11/2023 by EMC] [Entered: 01/11/2023 01:50 PM] |
| 01/11/2023 | ☐ 101 | NEW PARTY, Amicus Curiae The City of New York, ADDED.[3450690] [22-2908] [Entered: 01/11/2023 01:57 PM] |
| 01/11/2023 | ☐ 102 | ATTORNEY, Elina Druker for The City of New York, in case 22-2908, [100], ADDED.[3450693] [22-2908] [Entered: 01/11/2023 01:59 PM] |
| 01/11/2023 | ☐ 103<br>2 pg, 130.82 KB | DEFECTIVE DOCUMENT, NOTICE OF APPEARANCE AS AMICUS COUNSEL, [100], on behalf of Amicus Curiae The City of New York in 22-2908, FILED.[3450704] [22-2908, 22-2972] [Entered: 01/11/2023 02:05 PM] |
| 01/11/2023 | ☐ 104<br>1 pg, 57.77 KB | NOTICE OF APPEARANCE AS AMICUS COUNSEL, on behalf of The City of New York, FILED. Service date 01/11/2023 by CM/ECF. [3450714] [22-2908]--[Edited 01/11/2023 by EMC] [Entered: 01/11/2023 02:13 PM] |
| 01/11/2023 | ☐ 106<br>2 pg, 44.57 KB | U.S. SUPREME COURT ORDER, dated 01/11/2023, denying application to vacate stay, RECEIVED. [3450818] [22-2908, 22-2972] [Entered: 01/11/2023 03:02 PM] |
| 01/12/2023 | ☐ 114 | NEW PARTY, Amicus Curiae The City of New York, ADDED.[3451550] [22-2972] [Entered: 01/12/2023 01:45 PM] |
| 01/12/2023 | ☐ 115 | CURED DEFECTIVE: NOTICE OF APPEARANCE AS AMICUS COUNSEL, [104], [3451481-2] on behalf of Amicus Curiae The City of New York in 22-2908, 22-2972, FILED.[3451556] [22-2908, 22-2972] [Entered: 01/12/2023 01:49 PM] |
| 01/13/2023 | ☐ 119<br>2 pg, 151.9 KB | ORDER, directing appeals 22-2933, 22-2987, 22-3068 to be heard in tandem, FILED.[3452477] [22-2908, 22-2972] [Entered: 01/13/2023 02:24 PM] |
| 01/13/2023 | ☐ 121 | CASE CALENDARING, for argument on 03/20/2023, SET.[3452546] [22-2908, 22-2972] [Entered: 01/13/2023 03:05 PM] |

| 01/13/2023 | ☐ 122<br>1 pg, 131.67 KB | LR 31.2 SCHEDULING NOTIFICATION, on behalf of Appellee Ivan Antonyuk, Corey Johnson, Leslie Leman, Joseph Mann, Lawrence Sloane and Alfred Terrille in 22-2908, 22-2972, informing Court of proposed due date 02/01/2023, RECEIVED. Service date 01/13/2023 by CM/ECF.[3452563] [22-2908, 22-2972] [Entered: 01/13/2023 03:14 PM] |
|---|---|---|
| 01/13/2023 | ☐ 124<br>1 pg, 71.02 KB | NOTICE OF APPEARANCE AS AMICUS COUNSEL, on behalf of Movant Jaclyn Schildkraut, FILED. Service date 01/13/2023 by CM/ECF. [3452574] [22-2908, 22-2972]--[Edited 01/13/2023 by EMC] [Entered: 01/13/2023 03:25 PM] |
| 01/13/2023 | ☐ 126 | NEW PARTY, Movant Jaclyn Schildkraut, ADDED.[3452605] [22-2908] [Entered: 01/13/2023 03:45 PM] |
| 01/13/2023 | ☐ 127<br>1 pg, 146.64 KB | SO-ORDERED SCHEDULING NOTIFICATION, setting Appellee Ivan Antonyuk, Corey Johnson, Leslie Leman, Joseph Mann, Lawrence Sloane and Alfred Terrille in 22-2908, 22-2972 Brief due date as 02/01/2023; Appellants reply briefs due date as 02/17/2023, FILED.[3452618] [22-2908, 22-2972] [Entered: 01/13/2023 03:55 PM] |
| 01/17/2023 | ☐ 129 | NOTICE OF APPEARANCE AS AMICUS COUNSEL, on behalf of Greater New York Hospital Association, FILED. Service date 01/17/2023 by CM/ECF. [3452942] [22-2908, 22-2972]--[Edited 01/17/2023 by EMC] [Entered: 01/17/2023 09:38 AM] |
| 01/17/2023 | ☐ 130 | NOTICE OF APPEARANCE AS AMICUS COUNSEL, on behalf of Greater New York Hospital Association, FILED. Service date 01/17/2023 by CM/ECF. [3452944] [22-2908, 22-2972]--[Edited 01/17/2023 by EMC] [Entered: 01/17/2023 09:41 AM] |
| 01/17/2023 | ☐ 131 | NOTICE OF APPEARANCE AS AMICUS COUNSEL, on behalf of Greater New York Hospital Association, FILED. Service date 01/17/2023 by CM/ECF. [3452947] [22-2908, 22-2972]--[Edited 01/17/2023 by EMC] [Entered: 01/17/2023 09:43 AM] |
| 01/17/2023 | ☐ 132 | NEW PARTY, Movant Greater New York Hospital Association, ADDED.[3452974] [22-2908] [Entered: 01/17/2023 10:03 AM] |
| 01/17/2023 | ☐ 133 | ATTORNEY, Mark David Harris for Greater New York Hospital Association, in case 22-2908, [129], ADDED.[3452975] [22-2908] [Entered: 01/17/2023 10:04 AM] |
| 01/17/2023 | ☐ 134 | ATTORNEY, Matthew Jerome Morris for Greater New York Hospital Association, in case 22-2908, [130], ADDED.[3452977] [22-2908] [Entered: 01/17/2023 10:04 AM] |
| 01/17/2023 | ☐ 135 | ATTORNEY, Adam Deming for Greater New York Hospital Association, in case 22-2908, [131], ADDED. [3452979] [22-2908] [Entered: 01/17/2023 10:05 AM] |
| 01/17/2023 | ☐ 136<br>1 pg, 112.75 KB | NOTICE OF APPEARANCE AS AMICUS COUNSEL, on behalf of Greater New York Hospital Association, FILED. Service date 01/17/2023 by CM/ECF. [3453015] [22-2972, 22-2908]--[Edited 01/17/2023 by EMC] [Entered: 01/17/2023 10:35 AM] |
| 01/17/2023 | ☐ 137<br>1 pg, 81.58 KB | NOTICE OF APPEARANCE AS AMICUS COUNSEL, on behalf of Greater New York Hospital Association, FILED. Service date 01/17/2023 by CM/ECF. [3453016] [22-2972, 22-2908]--[Edited 01/17/2023 by EMC] [Entered: 01/17/2023 10:37 AM] |
| 01/17/2023 | ☐ 138<br>1 pg, 108.1 KB | NOTICE OF APPEARANCE AS AMICUS COUNSEL, on behalf of Greater New York Hospital Association, FILED. Service date 01/17/2023 by CM/ECF. [3453019] [22-2972, 22-2908]--[Edited 01/17/2023 by EMC] [Entered: 01/17/2023 10:38 AM] |
| 01/17/2023 | ☐ 139 | NOTICE OF APPEARANCE AS AMICUS COUNSEL, on behalf of New York County District Attorney's Office, FILED. Service date 01/17/2023 by CM/ECF. [3453033] [22-2908, 22-2972]--[Edited 01/17/2023 by EMC] [Entered: 01/17/2023 10:52 AM] |
| 01/17/2023 | ☐ 140 | NOTICE OF APPEARANCE AS AMICUS COUNSEL, on behalf of Jaclyn Schildkraut, FILED. Service date 01/17/2023 by CM/ECF. [3453041] [22-2908, 22-2972]--[Edited 01/17/2023 by EMC] [Entered: 01/17/2023 10:57 AM] |
| 01/17/2023 | ☐ 141 | NEW PARTY, Movant Greater New York Hospital Association, ADDED.[3453159] [22-2972] [Entered: 01/17/2023 12:07 PM] |
| 01/17/2023 | ☐ 142 | ATTORNEY, Mark David Harris for Greater New York Hospital Association, in case 22-2972, [136], ADDED.[3453164] [22-2972] [Entered: 01/17/2023 12:09 PM] |
| 01/17/2023 | ☐ 143 | ATTORNEY, Matthew Jerome Morris for Greater New York Hospital Association, in case 22-2972, [137], ADDED.[3453165] [22-2972] [Entered: 01/17/2023 12:10 PM] |
| 01/17/2023 | ☐ 144 | ATTORNEY, Adam Deming for Greater New York Hospital Association, in case 22-2972, [138], ADDED. [3453168] [22-2972] [Entered: 01/17/2023 12:11 PM] |
| 01/17/2023 | ☐ 145<br>2 pg, 130.27 KB | DEFECTIVE DOCUMENT, NOTICE OF APPEARANCE AS AMICUS COUNSEL, [129], [130], [131], on behalf of Movant Greater New York Hospital Association in 22-2908, 22-2972, FILED.[3453183] [22-2908, 22-2972] [Entered: 01/17/2023 12:17 PM] |

| | | | |
|---|---|---|---|
| 01/17/2023 | ☐ | 146 | CURED DEFECTIVE: NOTICE OF APPEARANCE AS AMICUS COUNSEL, [136], [137], [138], on behalf of Movant Greater New York Hospital Association in 22-2908, 22-2972, FILED.[3453193] [22-2908, 22-2972] [Entered: 01/17/2023 12:22 PM] |
| 01/17/2023 | ☐ | 147 | NOTICE OF APPEARANCE AS AMICUS COUNSEL, on behalf of Bishops of the Episcopal Church in New York and New England et al, FILED. Service date 01/17/2023 by CM/ECF. [3453215] [22-2908, 22-2972]--[Edited 01/18/2023 by EMC] [Entered: 01/17/2023 12:32 PM] |
| 01/17/2023 | ☐ | 148 | NOTICE OF APPEARANCE AS AMICUS COUNSEL, on behalf of Everytown for Gun Safety, FILED. Service date 01/17/2023 by CM/ECF. [3453294] [22-2908, 22-2972]--[Edited 01/17/2023 by EMC] [Entered: 01/17/2023 01:19 PM] |
| 01/17/2023 | ☐ 149 43 pg, 520.86 KB | | AMICUS BRIEF, on behalf of Greater New York Hospital Association, FILED. Service date 01/17/2023 by CM/ECF. [3453298] [22-2908]--[Edited 01/17/2023 by EMC] [Entered: 01/17/2023 01:24 PM] |
| 01/17/2023 | ☐ | 150 | NEW PARTY, Amicus Curiae New York County District Attorney's Office in 22-2908, 22-2972, ADDED. [3453315] [22-2908, 22-2972] [Entered: 01/17/2023 01:37 PM] |
| 01/17/2023 | ☐ 151 2 pg, 130.92 KB | | DEFECTIVE DOCUMENT, NOTICE OF APPEARANCE AS AMICUS COUNSEL, [139], on behalf of Amicus Curiae New York County District Attorney's Office in 22-2908, 22-2972, FILED.[3453324] [22-2908, 22-2972] [Entered: 01/17/2023 01:43 PM] |
| 01/17/2023 | ☐ 152 1 pg, 433.2 KB | | NOTICE OF APPEARANCE AS AMICUS COUNSEL, on behalf of New York County District Attorney's Office, FILED. Service date 01/17/2023 by CM/ECF. [3453340] [22-2908]--[Edited 01/17/2023 by EMC] [Entered: 01/17/2023 01:55 PM] |
| 01/17/2023 | ☐ | 153 | NOTICE OF APPEARANCE AS AMICUS COUNSEL, on behalf of Bishops of the Episcopal Church in New York and New England et al, FILED. Service date 01/17/2023 by CM/ECF. [3453367] [22-2908, 22-2972]--[Edited 01/18/2023 by EMC] [Entered: 01/17/2023 02:07 PM] |
| 01/17/2023 | ☐ | 154 | NOTICE OF APPEARANCE AS AMICUS COUNSEL, on behalf of Bishops of the Episcopal Church in New York and New England et al, FILED. Service date 01/17/2023 by CM/ECF. [3453370] [22-2972, 22-2908]--[Edited 01/18/2023 by EMC] [Entered: 01/17/2023 02:08 PM] |
| 01/17/2023 | ☐ 155 2 pg, 152.27 KB | | DEFECTIVE DOCUMENT, NOTICE OF APPEARANCE AS AMICUS COUNSEL, [140], on behalf of Movant Jaclyn Schildkraut in 22-2908, FILED.[3453381] [22-2908, 22-2972] [Entered: 01/17/2023 02:17 PM] |
| 01/17/2023 | ☐ | 156 | NEW PARTY, Movant Everytown for Gun Safety, ADDED.[3453409] [22-2908] [Entered: 01/17/2023 02:44 PM] |
| 01/17/2023 | ☐ 157 2 pg, 131.18 KB | | DEFECTIVE DOCUMENT, NOTICE OF APPEARANCE AS AMICUS COUNSEL, [148], on behalf of Movant Everytown for Gun Safety in 22-2908, FILED.[3453411] [22-2908, 22-2972] [Entered: 01/17/2023 02:47 PM] |
| 01/17/2023 | ☐ | 158 | CURED DEFECTIVE: NOTICE OF APPEARANCE AS AMICUS COUNSEL, [152], on behalf of Amicus Curiae New York County District Attorney's Office, FILED.[3453438] [22-2908] [Entered: 01/17/2023 03:00 PM] |
| 01/17/2023 | ☐ | 159 | CURED DEFECTIVE: NOTICE OF APPEARANCE AS AMICUS COUNSEL, [3453342-2], on behalf of Amicus Curiae New York County District Attorney's Office, FILED.[3453444] [22-2972] [Entered: 01/17/2023 03:03 PM] |
| 01/17/2023 | ☐ 160 1 pg, 60.32 KB | | NOTICE OF APPEARANCE AS AMICUS COUNSEL, on behalf of Giffords Law Center to Prevent Gun Violence, Brady, and March for Our Lives, FILED. Service date 01/17/2023 by CM/ECF. [3453466] [22-2908]--[Edited 01/17/2023 by EMC] [Entered: 01/17/2023 03:11 PM] |
| 01/17/2023 | ☐ 162 1 pg, 54.99 KB | | NOTICE OF APPEARANCE AS AMICUS COUNSEL, on behalf of Everytown for Gun Safety, FILED. Service date 01/17/2023 by CM/ECF. [3453498] [22-2908]--[Edited 01/17/2023 by EMC] [Entered: 01/17/2023 03:28 PM] |
| 01/17/2023 | ☐ 163 7 pg, 121.23 KB | | NOTICE OF APPEARANCE AS AMICUS COUNSEL, on behalf of Bishops of the Episcopal Church in New York and New England et al, FILED. Service date 01/17/2023 by CM/ECF. [3453504] [22-2908]--[Edited 01/17/2023 by EMC] [Entered: 01/17/2023 03:30 PM] |
| 01/17/2023 | ☐ | 164 | NEW PARTY, Giffords Law Center to Prevent Gun Violence in 22-2908, 22-2972, ADDED. [3453557] [22-2908, 22-2972] [Entered: 01/17/2023 03:56 PM] |
| 01/17/2023 | ☐ | 165 | NEW PARTY, Movant Brady in 22-2908, 22-2972, ADDED.[3453559] [22-2908, 22-2972] [Entered: 01/17/2023 03:57 PM] |
| 01/17/2023 | ☐ | 166 | NEW PARTY, Movant March for Our Lives in 22-2908, 22-2972, ADDED.[3453560] [22-2908, 22-2972] [Entered: 01/17/2023 03:58 PM] |

| | | | |
|---|---|---|---|
| 01/17/2023 | ☐ | 167 | ATTORNEY, Peter Benjamin Dewitt Duke for Brady, March for Our Lives, Giffords Law Center to Prevent Gun Violence, in case 22-2908, [160], ADDED.[3453566] [22-2908] [Entered: 01/17/2023 04:00 PM] |
| 01/17/2023 | ☐ | 168 | ATTORNEY, Peter Benjamin Dewitt Duke for Brady March for Our Lives Giffords Law Center to Prevent Gun Violence, in case 22-2972, [3453472-2], ADDED.[3453578] [22-2972] [Entered: 01/17/2023 04:03 PM] |
| 01/17/2023 | ☐ | 169 | CURED DEFECTIVE: NOTICE OF APPEARANCE AS AMICUS COUNSEL, [162], on behalf of Movant Everytown for Gun Safety in 22-2908, FILED.[3453585] [22-2908, 22-2972] [Entered: 01/17/2023 04:09 PM] |
| 01/17/2023 | ☐ | 170 | NEW PARTY, Movant Everytown for Gun Safety, ADDED.[3453587] [22-2972] [Entered: 01/17/2023 04:11 PM] |
| 01/17/2023 | ☐ | 171 | CURED DEFECTIVE: NOTICE OF APPEARANCE AS AMICUS COUNSEL, [3453503-2], on behalf of Movant Everytown for Gun Safety, FILED.[3453589] [22-2972] [Entered: 01/17/2023 04:12 PM] |
| 01/17/2023 | ☐ | 172 | ATTORNEY, Janet Carter for Everytown for Gun Safety, in case 22-2908, [162], ADDED.[3453595] [22-2908] [Entered: 01/17/2023 04:14 PM] |
| 01/17/2023 | ☐ | 173 | ATTORNEY, Janet Carter for Everytown for Gun Safety, in case 22-2972, [3453503-2], ADDED.[3453598] [22-2972] [Entered: 01/17/2023 04:15 PM] |
| 01/17/2023 | ☐ | 174 | NEW PARTY, Movant Bishops of the Episcopal Church in New York and New England et al in 22-2908, 22-2972, ADDED.[3453627] [22-2908, 22-2972] [Entered: 01/17/2023 04:24 PM] |
| 01/17/2023 | ☐ | 175 | ATTORNEY, Jeffrey S. Trachtman for Bishops of the Episcopal Church in New York and New England et al, in case 22-2908, [163], ADDED.[3453632] [22-2908] [Entered: 01/17/2023 04:26 PM] |
| 01/17/2023 | ☐ | 176 | ATTORNEY, Jeffrey S. Trachtman for Bishops of the Episcopal Church in New York and New England et al, in case 22-2972, [3453505-2], ADDED.[3453635] [22-2972] [Entered: 01/17/2023 04:27 PM] |
| 01/17/2023 | ☐ 177<br>2 pg, 132.23 KB | | DEFECTIVE DOCUMENT, NOTICE OF APPEARANCE AS AMICUS COUNSEL, [147], [153], [154], on behalf of Movant Bishops of the Episcopal Church in New York and New England al in 22-2908, 22-2972, FILED.[3453641] [22-2908, 22-2972] [Entered: 01/17/2023 04:32 PM] |
| 01/17/2023 | ☐ | 178 | CURED DEFECTIVE: NOTICE OF APPEARANCE AS AMICUS COUNSEL, [177], [3453505-2], [163], on behalf of Movant Bishops of the Episcopal Church in New York and New England in 22-2908, 22-2972, FILED.[3453650] [22-2908, 22-2972] [Entered: 01/17/2023 04:37 PM] |
| 01/17/2023 | ☐ 179<br>61 pg, 694.21 KB | | MOTION, to file amicus curiae brief, on behalf of Movant Bishops of the Episcopal Church in New York and New England et al in 22-2908, 22-2972, FILED. Service date 01/17/2023 by CM/ECF. [3453651] [22-2908, 22-2972] [Entered: 01/17/2023 04:37 PM] |
| 01/17/2023 | ☐ 180<br>1 pg, 86.99 KB | | NOTICE OF APPEARANCE AS AMICUS COUNSEL, on behalf of Ian Ayres and Fredrick Vars, FILED. Service date 01/17/2023 by CM/ECF. [3453674] [22-2908]--[Edited 01/18/2023 by EMC] [Entered: 01/17/2023 04:43 PM] |
| 01/17/2023 | ☐ 182<br>1 pg, 85.74 KB | | NOTICE OF APPEARANCE AS AMICUS COUNSEL, on behalf of Ian Ayres and Fredrick Vars, FILED. Service date 01/17/2023 by CM/ECF. [3453679] [22-2908]--[Edited 01/18/2023 by EMC] [Entered: 01/17/2023 04:47 PM] |
| 01/17/2023 | ☐ 184<br>27 pg, 326.84 KB | | AMICUS BRIEF, on behalf of Amicus Curiae New York County District Attorney's Office, District Attorney's Office Bronx County, Kings County District Attorney's Office, Queens County District Attorney's Office, FILED. Service date 01/17/2023 by CM/ECF. [3453689] [22-2908]--[Edited 01/20/2023 by EMC] [Entered: 01/17/2023 04:54 PM] |
| 01/17/2023 | ☐ 185<br>1 pg, 88.24 KB | | NOTICE OF APPEARANCE AS AMICUS COUNSEL, on behalf of Ian Ayres and Fredrick Vars, FILED. Service date 01/17/2023 by CM/ECF. [3453694] [22-2908]--[Edited 01/18/2023 by EMC] [Entered: 01/17/2023 04:56 PM] |
| 01/17/2023 | ☐ 186<br>1 pg, 87.91 KB | | NOTICE OF APPEARANCE AS AMICUS COUNSEL, on behalf of Ian Ayres and Fredrick Vars, FILED. Service date 01/17/2023 by CM/ECF. [3453705] [22-2908]--[Edited 01/18/2023 by EMC] [Entered: 01/17/2023 05:00 PM] |
| 01/17/2023 | ☐ 187<br>1 pg, 539.91 KB | | NOTICE OF APPEARANCE AS AMICUS COUNSEL, on behalf of The District of Columbia, The States of Illinois, California, Connecticut, Delaware, Hawaii, Maryland, Massachusetts, Michigan, Minnesota, New Jersey, Oregon, Rhode Island, Vermont, Washington and The Northern Maraiana Islands, FILED. Service date 01/17/2023 by CM/ECF. [3453731] [22-2908, 22-2972]--[Edited 01/18/2023 by EMC] [Entered: 01/17/2023 06:09 PM] |
| 01/17/2023 | ☐ | 188 | AMICUS BRIEF, on behalf of Amicus Curiae The District of Columbia, The States of Illinois, California, Connecticut, Delaware, Hawaii, Maryland, Massachusetts, Michigan, Minnesota, New Jersey, Rhode Island, Vermont, Washington and The Northern Maraiana Islands , FILED. Service date 01/17/2023 by CM/ECF. [3453732] [22-2908]--[Edited 01/18/2023 by EMC] [Entered: 01/17/2023 06:14 PM] |

| | | | |
|---|---|---|---|
| 01/17/2023 | ☐ | 189 | AMICUS BRIEF, on behalf of Amicus Curiae The City of New York, FILED. Service date 01/17/2023 by CM/ECF. [3453734] [22-2908]--[Edited 01/18/2023 by EMC] [Entered: 01/17/2023 06:26 PM] |
| 01/17/2023 | ☐ 190<br>36 pg, 400.54 KB | | AMICUS BRIEF, on behalf of Amicus Curiae Giffords Law Center to Prevent Gun Violence, Brady, and March for Our Lives, FILED. Service date 01/17/2023 by CM/ECF. [3453742] [22-2908]--[Edited 01/18/2023 by EMC] [Entered: 01/17/2023 07:08 PM] |
| 01/17/2023 | ☐ 191<br>36 pg, 228.63 KB | | AMICUS BRIEF, on behalf of Amicus Curiae Ian Ayres and Fredrick Vars, FILED. Service date 01/17/2023 by CM/ECF. [3453744] [22-2908]--[Edited 01/18/2023 by EMC] [Entered: 01/17/2023 07:10 PM] |
| 01/17/2023 | ☐ | 192 | MOTION TO FILE AMICUS CURIAE BRIEF, on behalf of Movant Jaclyn Schildkraut, FILED. Service date01/17/2023 by CM/ECF.[3453753] [22-2908, 22-2972]--[Edited 01/18/2023 by EMC] [Entered: 01/17/2023 08:08 PM] |
| 01/17/2023 | ☐ 193<br>38 pg, 1.29 MB | | AMICUS BRIEF, on behalf of Amicus Curiae Everytown for Gun Safety, FILED. Service date 01/17/2023 by CM/ECF. [3453754] [22-2908]--[Edited 01/18/2023 by EMC] [Entered: 01/17/2023 08:21 PM] |
| 01/17/2023 | ☐ 194<br>1 pg, 61.94 KB | | NOTICE OF APPEARANCE AS AMICUS COUNSEL, on behalf of Everytown for Gun Safety, FILED. Service date 01/17/2023 by CM/ECF. [3453759] [22-2908]--[Edited 01/18/2023 by EMC] [Entered: 01/17/2023 08:52 PM] |
| 01/17/2023 | ☐ 195<br>3 pg, 955.58 KB | | MOTION, to file oversized brief, on behalf of Appellee Ivan Antonyuk, Corey Johnson, Leslie Leman, Joseph Mann, Lawrence Sloane and Alfred Terrille, FILED. Service date 01/17/2023 by CM/ECF. [3453707] [22-2908] [Entered: 01/17/2023 10:41 PM] |
| 01/18/2023 | ☐ | 196 | NEW PARTY, Movant Jaclyn Schildkraut, ADDED.[3454157] [22-2972] [Entered: 01/18/2023 11:43 AM] |
| 01/18/2023 | ☐ 197<br>2 pg, 151.72 KB | | DEFECTIVE DOCUMENT, MOTION TO FILE AMICUS CURIAE BRIEF, [192], on behalf of Movant Jaclyn Schildkraut in 22-2908, FILED.[3454166] [22-2908, 22-2972] [Entered: 01/18/2023 11:45 AM] |
| 01/18/2023 | ☐ 199<br>54 pg, 1.55 MB | | MOTION TO FILE AMICUS CURIAE BRIEF, on behalf of Movant Jaclyn Schildkraut, FILED. Service date01/18/2023 by CM/ECF.[3454179] [22-2908, 22-2972]--[Edited 01/18/2023 by EMC] [Entered: 01/18/2023 11:55 AM] |
| 01/18/2023 | ☐ | 200 | NEW PARTY, Amicus Curiae Ian Ayres in 22-2908, 22-2972, ADDED.[3454188] [22-2908, 22-2972] [Entered: 01/18/2023 12:00 PM] |
| 01/18/2023 | ☐ | 201 | NEW PARTY, Amicus Curiae Fredrick Vars in 22-2908, 22-2972, ADDED.[3454196] [22-2908, 22-2972] [Entered: 01/18/2023 12:01 PM] |
| 01/18/2023 | ☐ | 202 | ATTORNEY, Alan E. Schoenfeld for Ian Ayres Fredrick Vars, in case 22-2908, [180], ADDED.[3454212] [22-2908] [Entered: 01/18/2023 12:10 PM] |
| 01/18/2023 | ☐ | 203 | ATTORNEY, Alan E. Schoenfeld for Ian Ayres Fredrick Vars, in case 22-2972, [3453678-2], ADDED. [3454218] [22-2972] [Entered: 01/18/2023 12:12 PM] |
| 01/18/2023 | ☐ | 204 | ATTORNEY, Simon B. Kress for Ian Ayres Greater New York Hospital Association, in case 22-2908, [182], ADDED.[3454224] [22-2908] [Entered: 01/18/2023 12:16 PM] |
| 01/18/2023 | ☐ | 205 | ATTORNEY, Simon B. Kress for Ian Ayres Fredrick Vars, in case 22-2972, [3453683-2], ADDED.[3454227] [22-2972] [Entered: 01/18/2023 12:17 PM] |
| 01/18/2023 | ☐ 206<br>2 pg, 151.63 KB | | DEFECTIVE DOCUMENT, NOTICE OF APPEARANCE AS AMICUS COUNSEL, [3453677-2], on behalf of Movant Jaclyn Schildkraut, FILED.[3454237] [22-2972] [Entered: 01/18/2023 12:26 PM] |
| 01/18/2023 | ☐ | 209 | CURED DEFECTIVE: MOTION TO FILE AMICUS CURIAE BRIEF, on behalf of Movant Jaclyn Schildkraut, [199], on behalf of Movant Jaclyn Schildkraut in 22-2908, 22-2972, FILED.[3454387] [22-2908, 22-2972] [Entered: 01/18/2023 02:14 PM] |
| 01/18/2023 | ☐ | 212 | ATTORNEY, Juan M. Ruiz Toro for Ian Ayres Fredrick Vars, in case 22-2908, [185], ADDED.[3454473] [22-2908] [Entered: 01/18/2023 03:08 PM] |
| 01/18/2023 | ☐ | 213 | ATTORNEY, Josh M. Feinzig for Ian Ayres Fredrick Vars, in case 22-2908, [186], ADDED.[3454478] [22-2908] [Entered: 01/18/2023 03:09 PM] |
| 01/18/2023 | ☐ | 214 | ATTORNEY, Juan M. Ruiz Toro for Ian Ayres Fredrick Vars, in case 22-2972, [3453698-2], ADDED. [3454485] [22-2972] [Entered: 01/18/2023 03:11 PM] |
| 01/18/2023 | ☐ | 215 | ATTORNEY, Josh M. Feinzig for Ian Ayres Fredrick Vars, in case 22-2972, [3453710-2], ADDED.[3454491] [22-2972] [Entered: 01/18/2023 03:12 PM] |
| 01/18/2023 | ☐ | 216 | NEW PARTY, Amicus Curiae The District of Columbia, The States of Illinois, California, Connecticut, Delaware, Hawaii, Maryland, Massachusetts, Michigan, Minnesota, New Jersey, Oregon, Rhode Island, Vermont, Washington and The Northern Maraiana Islands in 22-2908, 22-2972, ADDED.[3454565] [22-2908, 22-2972] [Entered: 01/18/2023 03:51 PM] |

| | | |
|---|---|---|
| 01/18/2023 | ☐ 217 | ATTORNEY, Ashwin Pradyumna Phatak for The District of Columbia, The States of Illinois, California, Connecticut, Delaware, Hawaii, Maryland, Massachusetts, Michigan, Minnesota, New Jersey, Oregon, Rhode Island, Vermont, Washington and The Northern Maraiana Islands, in case 22-2908, [187], ADDED. [3454572] [22-2908] [Entered: 01/18/2023 03:53 PM] |
| 01/18/2023 | ☐ 218<br>1 pg, 62.25 KB | NOTICE OF APPEARANCE AS ADDITIONAL COUNSEL, on behalf of Amicus Curiae The City of New York in 22-2972, FILED. Service date 01/18/2023 by CM/ECF. [3454574] [22-2972, 22-2908] [Entered: 01/18/2023 03:55 PM] |
| 01/18/2023 | ☐ 219<br>1 pg, 62.25 KB | NOTICE OF APPEARANCE AS ADDITIONAL COUNSEL, on behalf of Amicus Curiae The City of New York in 22-2908, 22-2972, FILED. Service date 01/18/2023 by CM/ECF. [3454579] [22-2908, 22-2972] [Entered: 01/18/2023 03:57 PM] |
| 01/18/2023 | ☐ 220<br>1 pg, 61.98 KB | NOTICE OF APPEARANCE AS ADDITIONAL COUNSEL, on behalf of Amicus Curiae The City of New York in 22-2972, 22-2908, FILED. Service date 01/18/2023 by CM/ECF. [3454582] [22-2972, 22-2908] [Entered: 01/18/2023 04:00 PM] |
| 01/18/2023 | ☐ 221<br>1 pg, 61.94 KB | NOTICE OF APPEARANCE AS ADDITIONAL COUNSEL, on behalf of Amicus Curiae The City of New York in 22-2908, 22-2972, FILED. Service date 01/18/2023 by CM/ECF. [3454586] [22-2908, 22-2972] [Entered: 01/18/2023 04:01 PM] |
| 01/18/2023 | ☐ 222 | ATTORNEY, William James Taylor Jr. for Everytown for Gun Safety, in case 22-2908, [194], ADDED. [3454636] [22-2908] [Entered: 01/18/2023 04:23 PM] |
| 01/18/2023 | ☐ 223 | ATTORNEY, William James Taylor Jr. for Everytown for Gun Safety, in case 22-2972, [3453761-2], ADDED.[3454642] [22-2972] [Entered: 01/18/2023 04:26 PM] |
| 01/18/2023 | ☐ 224 | ATTORNEY, Richard Paul Dearing for The City of New York, in case 22-2908, 22-2972, [218], [219], ADDED.[3454654] [22-2908, 22-2972] [Entered: 01/18/2023 04:30 PM] |
| 01/18/2023 | ☐ 225 | ATTORNEY, Claude S. Platton for The City of New York, in case 22-2908, 22-2972, [220], [221], ADDED. [3454659] [22-2908, 22-2972] [Entered: 01/18/2023 04:32 PM] |
| 01/19/2023 | ☐ 227<br>2 pg, 155.13 KB | DEFECTIVE DOCUMENT, AMICUS BRIEF, [188], on behalf of Amicus Curiae The District of Columbia, The States of Illinois, California, Connecticut, Delaware, Hawaii, Maryland, Massachusetts, Michigan, Minnesota, New Jersey, Oregon, Rhode Island, Vermont, Washington and The Northern Maraiana Islands, FILED.[3455074] [22-2908] [Entered: 01/19/2023 11:31 AM] |
| 01/19/2023 | ☐ 228<br>1 pg, 341.9 KB | NOTICE OF APPEARANCE AS AMICUS COUNSEL, on behalf of Jaclyn Schildkraut, FILED. Service date 01/19/2023 by CM/ECF. [3455103] [22-2908]--[Edited 01/19/2023 by EMC] [Entered: 01/19/2023 11:51 AM] |
| 01/19/2023 | ☐ 229<br>2 pg, 157.81 KB | DEFECTIVE DOCUMENT, AMICUS BRIEF, [189], [3453735-2], on behalf of Amicus Curiae The City of New York in 22-2908, 22-2972, FILED.[3455110] [22-2908, 22-2972] [Entered: 01/19/2023 11:56 AM] |
| 01/19/2023 | ☐ 230<br>1 pg, 71.07 KB | NOTICE OF APPEARANCE AS AMICUS COUNSEL, on behalf of Jaclyn Schildkraut, FILED. Service date 01/19/2023 by CM/ECF. [3455139] [22-2908, 22-2972]--[Edited 01/19/2023 by EMC] [Entered: 01/19/2023 12:21 PM] |
| 01/19/2023 | ☐ 231 | CURED DEFECTIVE: NOTICE OF APPEARANCE AS AMICUS COUNSEL, [230], on behalf of Movant Jaclyn Schildkraut in 22-2908, 22-2972, FILED.[3455381] [22-2908, 22-2972] [Entered: 01/19/2023 02:52 PM] |
| 01/19/2023 | ☐ 232 | CURED DEFECTIVE: NOTICE OF APPEARANCE AS AMICUS COUNSEL, [3455107-2], on behalf of Movant Jaclyn Schildkraut, FILED.[3455385] [22-2972] [Entered: 01/19/2023 02:54 PM] |
| 01/19/2023 | ☐ 233<br>38 pg, 376.47 KB | AMICUS BRIEF, on behalf of Amicus Curiae The City of New York, FILED. Service date 01/17/2023 by CM/ECF. [3455387] [22-2908]--[Edited 01/19/2023 by EMC] [Entered: 01/19/2023 02:56 PM] |
| 01/19/2023 | ☐ 234 | CURED DEFECTIVE: AMICUS BRIEF, [233], on behalf of Amicus Curiae The City of New York, FILED. [3455491] [22-2908] [Entered: 01/19/2023 04:02 PM] |
| 01/19/2023 | ☐ 235 | CURED DEFECTIVE: AMICUS BRIEF, [3455382-2], on behalf of Amicus Curiae The City of New York, FILED.[3455501] [22-2972] [Entered: 01/19/2023 04:05 PM] |
| 01/19/2023 | ☐ 236<br>30 pg, 259.75 KB | AMICUS BRIEF, on behalf of Amicus Curiae The District of Columbia, The States of Illinois, California, Connecticut, Delaware, Hawaii, Maryland, Massachusetts, Michigan, Minnesota, New Jersey, Oregon, Rhode Island, Vermont, Washington and The Northern Maraiana Islands. Service date 01/17/2023 by CM/ECF. [3455515] [22-2908]--[Edited 01/20/2023 by EMC] [Entered: 01/19/2023 04:14 PM] |
| 01/20/2023 | ☐ 237<br>1 pg, 147.66 KB | MOTION ORDER, granting motion to file oversized brief [195] filed by Appellee Corey Johnson, Joseph Mann, Ivan Antonyuk, Alfred Terrille, Leslie Leman and Lawrence Sloane in 22-2908, FILED. [3455677][237] [22-2908, 22-2972] [Entered: 01/20/2023 09:06 AM] |

| | | | |
|---|---|---|---|
| 01/20/2023 | ☐ | 238 | NOTICE OF APPEARANCE AS AMICUS COUNSEL, on behalf of The District of Columbia, The States of Illinois, California, Connecticut, Delaware, Hawaii, Maryland, Massachusetts, Michigan, Minnesota, New Jersey, Oregon, Rhode Island, Vermont, Washington and The Northern Maraiana Islands, FILED. Service date 01/17/2023 by CM/ECF. [3455914] [22-2972, 22-2908]--[Edited 01/20/2023 by EMC] [Entered: 01/20/2023 11:30 AM] |
| 01/20/2023 | ☐ | 239 | CURED DEFECTIVE: AMICUS BRIEF, [236], on behalf of Amicus Curiae The District of Columbia, The States of Illinois, California, Connecticut, Delaware, Hawaii, Maryland, Massachusetts, Michigan, Minnesota, New Jersey, Oregon, Rhode Island, Vermont, Washington and The Northern Maraiana Islands, FILED.[3456028] [22-2908] [Entered: 01/20/2023 12:20 PM] |
| 01/20/2023 | ☐ | 240<br>2 pg, 152.81 KB | DEFECTIVE DOCUMENT, NOTICE OF APPEARANCE AS AMICUS COUNSEL, [238], on behalf of Amicus Curiae The District of Columbia, The States of Illinois, California, Connecticut, Delaware, Hawaii, Maryland, Massachusetts, Michigan, Minnesota, New Jersey, Oregon, Rhode Island, Vermont, Washington and The Northern Maraiana Islands in 22-2972, 22-2908, FILED.[3456032] [22-2972, 22-2908] [Entered: 01/20/2023 12:23 PM] |
| 01/20/2023 | ☐ | 242 | CURED DEFECTIVE: NOTICE OF APPEARANCE AS AMICUS COUNSEL, [3456210-2], on behalf of Amicus Curiae The District of Columbia, The States of Illinois, California, Connecticut, Delaware, Hawaii, Maryland, Massachusetts, Michigan, Minnesota, New Jersey, Oregon, Rhode Island, Vermont, Washington and The Northern Maraiana Islands in 22-2972, FILED.[3456252] [22-2972, 22-2908] [Entered: 01/20/2023 02:33 PM] |
| 01/20/2023 | ☐ | 243<br>1 pg, 297.81 KB | LETTER, on behalf of Amicus Curiae New York County District Attorney's Office, informing this court that the Office of the New York County District Attorney appears on behalf of the District Attorneys for Bronx County, Kings County and Queens County for the limited purpose of jointly filing an amicus brief in this matter, RECEIVED. Service date 01/20/2023 by CM/ECF.[3456294] [22-2908]--[Edited 01/20/2023 by EMC] [Entered: 01/20/2023 02:53 PM] |
| 01/24/2023 | ☐ | 247<br>1 pg, 150.57 KB | MOTION ORDER, granting Movant, Jaclyn Schildkraut's motion to file amicus curiae brief [199] in 22-2908, FILED. [3457859][247] [22-2908, 22-2972] [Entered: 01/24/2023 03:35 PM] |
| 01/25/2023 | ☐ | 251 | AMICUS BRIEF, on behalf of Amicus Curiae Jaclyn Schildkraut, FILED. Service date 01/25/2023 by CM/ECF. [3458830] [22-2908] [Entered: 01/25/2023 04:10 PM] |
| 01/26/2023 | ☐ | 252<br>2 pg, 151.12 KB | DEFECTIVE DOCUMENT, AMICUS BRIEF, [251], [3458874-2], on behalf of Amicus Curiae Jaclyn Schildkraut in 22-2908, 22-2972, FILED.[3459043] [22-2908, 22-2972] [Entered: 01/26/2023 09:29 AM] |
| 01/26/2023 | ☐ | 253<br>1 pg, 150.57 KB | MOTION ORDER, granting motion to file amicus curiae brief [179] filed by Movant Bishops of the Episcopal Church in New York and New England et al, FILED. [3459551][253] [22-2908, 22-2972] [Entered: 01/26/2023 03:51 PM] |
| 01/26/2023 | ☐ | 255<br>47 pg, 474.18 KB | AMICUS BRIEF, on behalf of Amicus Curiae Bishops of the Episcopal Church in New York and New England et al, FILED. Service date 01/26/2023 by CM/ECF. [3459641] [22-2908] [Entered: 01/26/2023 05:14 PM] |
| 01/31/2023 | ☐ | 259<br>2 pg, 102.33 KB | ARGUMENT NOTICE, to attorneys/parties, TRANSMITTED.[3461649] [22-2908, 22-2972] [Entered: 01/31/2023 03:01 PM] |
| 01/31/2023 | ☐ | 260<br>47 pg, 1.39 MB | AMICUS BRIEF, on behalf of Amicus Curiae Jaclyn Schildkraut, FILED. Service date 01/31/2023 by CM/ECF. [3461842] [22-2908] [Entered: 01/31/2023 04:10 PM] |
| 01/31/2023 | ☐ | 261 | CURED DEFECTIVE: AMICUS BRIEF, [260], [3461845-2], on behalf of Amicus Curiae Jaclyn Schildkraut in 22-2908, 22-2972, FILED.[3461871] [22-2908, 22-2972] [Entered: 01/31/2023 04:53 PM] |
| 02/01/2023 | ☐ | 262 | BRIEF, on behalf of Appellee Ivan Antonyuk, Corey Johnson, Leslie Leman, Joseph Mann, Lawrence Sloane and Alfred Terrille, FILED. Service date 02/01/2023 by CM/ECF. [3462707] [22-2908] [Entered: 02/01/2023 05:28 PM] |
| 02/01/2023 | ☐ | 263<br>2 pg, 208.33 KB | NOTICE OF HEARING DATE ACKNOWLEDGMENT, on behalf of Appellant Matthew J. Doran and Steven A. Nigrelli, FILED. Service date 02/01/2023 by CM/ECF. [3462727] [22-2908] [Entered: 02/01/2023 09:49 PM] |
| 02/02/2023 | ☐ | 265<br>2 pg, 130.5 KB | DEFECTIVE DOCUMENT, BRIEF, [262], [3462323-2], on behalf of Appellee Ivan Antonyuk, Corey Johnson, Leslie Leman, Joseph Mann, Lawrence Sloane and Alfred Terrille in 22-2972, 22-2908, FILED. [3462843] [22-2972, 22-2908] [Entered: 02/02/2023 10:26 AM] |
| 02/02/2023 | ☐ | 266<br>7 pg, 381.31 KB | MOTION, for Clerk to accept Briefs as filed on 02/01/2023, to file oversized brief, on behalf of Appellee Ivan Antonyuk, Corey Johnson, Leslie Leman, Joseph Mann, Lawrence Sloane and Alfred Terrille in 22-2908, 22-2972, FILED. Service date 02/02/2023 by CM/ECF. [3463329] [22-2908, 22-2972]--[Edited 02/03/2023 by EMC] [Entered: 02/02/2023 06:30 PM] |

| | | |
|---|---|---|
| 02/03/2023 | ☐ 270<br>2 pg, 118.92 KB | MOTION ORDER, granting motion for Clerk to accept Briefs as filed on 02/01/2023, to file oversized brief[266] filed by Appellee Corey Johnson, Joseph Mann, Ivan Antonyuk, Alfred Terrille, Leslie Leman and Lawrence Sloane; granting motion to file oversized brief [266] filed by Appellee Corey Johnson, Joseph Mann, Ivan Antonyuk, Alfred Terrille, Leslie Leman and Lawrence Sloane, FILED. [3463989][270] [22-2908, 22-2972] [Entered: 02/03/2023 04:24 PM] |
| 02/06/2023 | ☐ 271<br>4 pg, 112.04 KB | MOTION, to file oversized brief, on behalf of Appellant Matthew J. Doran and Steven A. Nigrelli in 22-2908, FILED. Service date 02/06/2023 by CM/ECF. [3464742] [22-2908, 22-2972] [Entered: 02/06/2023 08:10 PM] |
| 02/07/2023 | ☐ 273 | BRIEF, on behalf of Appellee Ivan Antonyuk, Corey Johnson, Leslie Leman, Joseph Mann, Lawrence Sloane and Alfred Terrille, FILED. Service date 02/01/2023 by CM/ECF. [3464848] [22-2908] [Entered: 02/07/2023 09:43 AM] |
| 02/07/2023 | ☐ 274<br>2 pg, 151.91 KB | DEFECTIVE DOCUMENT, BRIEF, [273], on behalf of Appellee Ivan Antonyuk, Corey Johnson, Leslie Leman, Joseph Mann, Lawrence Sloane and Alfred Terrille, FILED.[3464862] [22-2908] [Entered: 02/07/2023 09:58 AM] |
| 02/07/2023 | ☐ 275<br>2 pg, 151.83 KB | DEFECTIVE DOCUMENT, BRIEF, [3464849-2], on behalf of Appellee Ivan Antonyuk, Corey Johnson, Leslie Leman, Joseph Mann, Lawrence Sloane and Alfred Terrille, FILED.[3464871] [22-2972] [Entered: 02/07/2023 10:04 AM] |
| 02/07/2023 | ☐ 277<br>71 pg, 464.92 KB | BRIEF, on behalf of Appellee Ivan Antonyuk, Corey Johnson, Leslie Leman, Joseph Mann, Lawrence Sloane and Alfred Terrille, FILED. Service date 02/01/2023 by CM/ECF. [3465169] [22-2908] [Entered: 02/07/2023 02:51 PM] |
| 02/07/2023 | ☐ 278 | CURED DEFECTIVE: BRIEF, [277], [3465168-2], on behalf of Appellee Ivan Antonyuk, Corey Johnson, Leslie Leman, Joseph Mann, Lawrence Sloane and Alfred Terrille in 22-2908, 22-2972, FILED.[3465230] [22-2908, 22-2972] [Entered: 02/07/2023 03:40 PM] |
| 02/08/2023 | ☐ 280<br>1 pg, 94.01 KB | NOTICE OF APPEARANCE AS AMICUS COUNSEL, on behalf of Asian Pacific American Gun Owners Association Operation Blazing Sword Pink Pistols The Liberal Gun Club The DC Project Foundation National African American Gun Association Knight First Amendment Institute at Columbia University, FILED. Service date 02/08/2023 by CM/ECF. [3465780] [22-2908] [Entered: 02/08/2023 01:18 PM] |
| 02/08/2023 | ☐ 281<br>1 pg, 44.7 KB | NOTICE OF APPEARANCE AS AMICUS COUNSEL, on behalf of New York State Firearms Association, FILED. Service date 02/08/2023 by CM/ECF. [3465789] [22-2908, 22-2972]--Edited 02/08/2023 by EMC] [Entered: 02/08/2023 01:22 PM] |
| 02/08/2023 | ☐ 282<br>1 pg, 86.68 KB | NOTICE OF APPEARANCE AS AMICUS COUNSEL, on behalf of Asian Pacific American Gun Owners Association Operation Blazing Sword Pink Pistols The Liberal Gun Club The DC Project Foundation National African American Gun Association Knight First Amendment Institute at Columbia University, FILED. Service date 02/08/2023 by CM/ECF. [3465791] [22-2908]--Edited 02/08/2023 by EMC] [Entered: 02/08/2023 01:23 PM] |
| 02/08/2023 | ☐ 283<br>1 pg, 88.67 KB | NOTICE OF APPEARANCE AS AMICUS COUNSEL, on behalf of Asian Pacific American Gun Owners Association Operation Blazing Sword Pink Pistols The Liberal Gun Club The DC Project Foundation National African American Gun Association Knight First Amendment Institute at Columbia University, FILED. Service date 02/08/2023 by CM/ECF. [3465799] [22-2908]--[Edited 02/08/2023 by EMC] [Entered: 02/08/2023 01:28 PM] |
| 02/08/2023 | ☐ 284 | NEW PARTY, Movant Asian Pacific American Gun Owners Association in 22-2908, 22-2972, ADDED. [3465875] [22-2908, 22-2972] [Entered: 02/08/2023 02:17 PM] |
| 02/08/2023 | ☐ 285<br>31 pg, 386.71 KB | AMICUS BRIEF, on behalf of Amicus Curiae New York State Firearms Association, FILED. Service date 02/08/2023 by CM/ECF. [3465876] [22-2908]--[Edited 02/08/2023 by EMC] [Entered: 02/08/2023 02:17 PM] |
| 02/08/2023 | ☐ 286 | NEW PARTY, Movant The DC Project Foundation in 22-2908, 22-2972, ADDED.[3465881] [22-2908, 22-2972] [Entered: 02/08/2023 02:20 PM] |
| 02/08/2023 | ☐ 287 | NEW PARTY, Movant The Liberal Gun Club in 22-2908, 22-2972, ADDED.[3465883] [22-2908, 22-2972] [Entered: 02/08/2023 02:22 PM] |
| 02/08/2023 | ☐ 288 | NEW PARTY, Movant National African American Gun Association in 22-2908, 22-2972, ADDED.[3465884] [22-2908, 22-2972] [Entered: 02/08/2023 02:23 PM] |
| 02/08/2023 | ☐ 289 | NEW PARTY, Movant Operation Blazing Sword in 22-2908, 22-2972, ADDED.[3465887] [22-2908, 22-2972] [Entered: 02/08/2023 02:24 PM] |
| 02/08/2023 | ☐ 290 | NEW PARTY, Movant Pink Pistols in 22-2908, 22-2972, ADDED.[3465888] [22-2908, 22-2972] [Entered: 02/08/2023 02:26 PM] |
| 02/08/2023 | ☐ 291 | NEW PARTY, Movant Knight First Amendment Institute at Columbia University in 22-2908, 22-2972, ADDED.[3465897] [22-2908, 22-2972] [Entered: 02/08/2023 02:31 PM] |

| 02/08/2023 | ☐ 292 | ATTORNEY, Anna Diakun for Asian Pacific American Gun Owners Association Operation Blazing Sword Pink Pistols The Liberal Gun Club The DC Project Foundation National African American Gun Association Knight First Amendment Institute at Columbia University, in case 22-2908, [280], ADDED.[3465899] [22-2908] [Entered: 02/08/2023 02:33 PM] |
| 02/08/2023 | ☐ 293 | ATTORNEY, Anna Diakun for Asian Pacific American Gun Owners Association Operation Blazing Sword Pink Pistols The Liberal Gun Club The DC Project Foundation National African American Gun Association Knight First Amendment Institute at Columbia University, in case 22-2972, [3465782-2], ADDED.[3465901] [22-2972] [Entered: 02/08/2023 02:39 PM] |
| 02/08/2023 | ☐ 294 | NEW PARTY, Amicus Curiae New York State Firearms Association in 22-2908, 22-2972, ADDED. [3465922] [22-2908, 22-2972] [Entered: 02/08/2023 02:51 PM] |
| 02/08/2023 | ☐ 295 | ATTORNEY, Stephen Klein for New York State Firearms Association, in case 22-2908, [281], ADDED. [3465925] [22-2908] [Entered: 02/08/2023 02:52 PM] |
| 02/08/2023 | ☐ 296 | ATTORNEY, Stephen Klein for New York State Firearms Association, in case 22-2972, [281], ADDED. [3465927] [22-2972] [Entered: 02/08/2023 02:53 PM] |
| 02/08/2023 | ☐ 297 | ATTORNEY, Katherine Fallow for Asian Pacific American Gun Owners Association Operation Blazing Sword Pink Pistols The Liberal Gun Club The DC Project Foundation National African American Gun Association Knight First Amendment Institute at Columbia University, in case 22-2908, [282], ADDED. [3465939] [22-2908] [Entered: 02/08/2023 03:00 PM] |
| 02/08/2023 | ☐ 298 | ATTORNEY, Katherine Fallow for Asian Pacific American Gun Owners Association Operation Blazing Sword Pink Pistols The Liberal Gun Club The DC Project Foundation National African American Gun Association Knight First Amendment Institute at Columbia University, in case 22-2972, [3465794-2], ADDED.[3465940] [22-2972] [Entered: 02/08/2023 03:02 PM] |
| 02/08/2023 | ☐ 299 | ATTORNEY, Alexander Abdo for Asian Pacific American Gun Owners Association Operation Blazing Sword Pink Pistols The Liberal Gun Club The DC Project Foundation National African American Gun Association Knight First Amendment Institute at Columbia University, in case 22-2908, [283], ADDED. [3465952] [22-2908] [Entered: 02/08/2023 03:10 PM] |
| 02/08/2023 | ☐ 300 | ATTORNEY, Alexander Abdo for Asian Pacific American Gun Owners Association Operation Blazing Sword Pink Pistols The Liberal Gun Club The DC Project Foundation National African American Gun Association Knight First Amendment Institute at Columbia University, in case 22-2972, [3465803-2], ADDED.[3465955] [22-2972] [Entered: 02/08/2023 03:11 PM] |
| 02/08/2023 | ☐ 301<br>39 pg, 274.91 KB | AMICUS BRIEF, on behalf of Amicus Curiae Asian Pacific American Gun Owners Association Operation Blazing Sword Pink Pistols The Liberal Gun Club The DC Project Foundation National African American Gun Association Knight First Amendment Institute at Columbia University, FILED. Service date 02/08/2023 by CM/ECF. [3466162] [22-2908]--[Edited 02/09/2023 by EMC] [Entered: 02/08/2023 05:30 PM] |
| 02/08/2023 | ☐ 302 | NOTICE OF APPEARANCE AS AMICUS COUNSEL, on behalf of The Center for Human Liberty, FILED. Service date 02/08/2023 by CM/ECF. [3466165] [22-2908, 22-2972]--[Edited 02/09/2023 by EMC] [Entered: 02/08/2023 05:39 PM] |
| 02/08/2023 | ☐ 303 | NOTICE OF APPEARANCE AS AMICUS COUNSEL, on behalf of The Center for Human Liberty, FILED. Service date 02/08/2023 by CM/ECF. [3466166] [22-2972, 22-2908]--[Edited 02/09/2023 by EMC] [Entered: 02/08/2023 05:40 PM] |
| 02/08/2023 | ☐ 304 | AMICUS BRIEF, on behalf of Amicus Curiae The Center for Human Liberty, FILED. Service date 02/08/2023 by CM/ECF. [3466168] [22-2908]--[Edited 02/09/2023 by EMC] [Entered: 02/08/2023 05:41 PM] |
| 02/08/2023 | ☐ 305<br>1 pg, 41.89 KB | NOTICE OF APPEARANCE AS AMICUS COUNSEL, on behalf of Vermont Federation of Sportsmens Clubs, Western States Sheriffs Association, Gun Owners of California, Gun Owners' Action League Massachusetts, Law Enforcement Legal Defense Fund, Connecticut Citizens Defense League, Inc., CRPA Foundation, National Association of Chiefs of Police, Vermont State Rifle and Pistol Association, California State Sheriffs Association, Virginia Shooting Sports Association, International Law Enforcement Educators and Trainers Association, New York State Sheriffs' Association, Second Amendment Law Center, FILED. Service date 02/08/2023 by CM/ECF. [3466211] [22-2908]--[Edited 02/09/2023 by EMC] [Entered: 02/08/2023 10:40 PM] |
| 02/08/2023 | ☐ 306<br>42 pg, 103.6 KB | AMICUS BRIEF, on behalf of Amicus Curiae Vermont Federation of Sportsmens Clubs, Western States Sheriffs Association, Gun Owners of California, Gun Owners' Action League Massachusetts, Law Enforcement Legal Defense Fund, Connecticut Citizens Defense League, Inc., CRPA Foundation, National Association of Chiefs of Police, Vermont State Rifle and Pistol Association, California State Sheriffs Association, Virginia Shooting Sports Association, International Law Enforcement Educators and Trainers Association, New York State Sheriffs' Association, Second Amendment Law Center, FILED. Service date 02/08/2023 by CM/ECF. [3466213] [22-2908]--[Edited 02/09/2023 by EMC] [Entered: 02/08/2023 11:34 PM] |

| | | | |
|---|---|---|---|
| 02/09/2023 | ☐ | 307 | NEW PARTY, Amicus Curiae The Center for Human Liberty in 22-2908, 22-2972, ADDED.[3466390] [22-2908, 22-2972] [Entered: 02/09/2023 10:31 AM] |
| 02/09/2023 | ☐ 2 pg, 131.41 KB | 308 | DEFECTIVE DOCUMENT, NOTICE OF APPEARANCE AS AMICUS COUNSEL, [302], [303], on behalf of Amicus Curiae The Center for Human Liberty in 22-2908, 22-2972, FILED.[3466394] [22-2908, 22-2972] [Entered: 02/09/2023 10:41 AM] |
| 02/09/2023 | ☐ 2 pg, 150.51 KB | 309 | DEFECTIVE DOCUMENT, AMICUS BRIEF, [304], on behalf of Amicus Curiae The Center for Human Liberty, FILED.[3466409] [22-2908] [Entered: 02/09/2023 10:55 AM] |
| 02/09/2023 | ☐ | 310 | NEW PARTY, Amicus Curiae New York State Sheriffs' Association in 22-2908, 22-2972, ADDED.[3466459] [22-2908, 22-2972] [Entered: 02/09/2023 11:35 AM] |
| 02/09/2023 | ☐ | 311 | NEW PARTY, Amicus Curiae National Association of Chiefs of Police in 22-2908, 22-2972, ADDED. [3466464] [22-2908, 22-2972] [Entered: 02/09/2023 11:39 AM] |
| 02/09/2023 | ☐ | 312 | NEW PARTY, Amicus Curiae Western States Sheriffs Association in 22-2908, 22-2972, ADDED.[3466467] [22-2908, 22-2972] [Entered: 02/09/2023 11:41 AM] |
| 02/09/2023 | ☐ 38 pg, 373.96 KB | 313 | AMICUS BRIEF, on behalf of Amicus Curiae The Center for Human Liberty, FILED. Service date 02/09/2023 by CM/ECF. [3466470] [22-2908]--[Edited 02/09/2023 by EMC] [Entered: 02/09/2023 11:41 AM] |
| 02/09/2023 | ☐ | 314 | NEW PARTY, Amicus Curiae California State Sheriffs Association in 22-2908, 22-2972, ADDED.[3466476] [22-2908, 22-2972] [Entered: 02/09/2023 11:43 AM] |
| 02/09/2023 | ☐ | 315 | NEW PARTY, Amicus Curiae International Law Enforcement Educators and Trainers Association in 22-2908, 22-2972, ADDED.[3466482] [22-2908, 22-2972] [Entered: 02/09/2023 11:45 AM] |
| 02/09/2023 | ☐ | 316 | NEW PARTY, Amicus Curiae Law Enforcement Legal Defense Fund in 22-2908, 22-2972, ADDED. [3466484] [22-2908, 22-2972] [Entered: 02/09/2023 11:46 AM] |
| 02/09/2023 | ☐ | 317 | NEW PARTY, Amicus Curiae Connecticut Citizens Defense League, Inc. in 22-2908, 22-2972, ADDED. [3466489] [22-2908, 22-2972] [Entered: 02/09/2023 11:49 AM] |
| 02/09/2023 | ☐ | 318 | NEW PARTY, Amicus Curiae CRPA Foundation in 22-2908, 22-2972, ADDED.[3466496] [22-2908, 22-2972] [Entered: 02/09/2023 11:52 AM] |
| 02/09/2023 | ☐ | 319 | NEW PARTY, Amicus Curiae Gun Owners' Action League Massachusetts in 22-2908, 22-2972, ADDED. [3466501] [22-2908, 22-2972] [Entered: 02/09/2023 11:54 AM] |
| 02/09/2023 | ☐ | 320 | NEW PARTY, Amicus Curiae Gun Owners of California in 22-2908, 22-2972, ADDED.[3466509] [22-2908, 22-2972] [Entered: 02/09/2023 11:57 AM] |
| 02/09/2023 | ☐ | 321 | NEW PARTY, Amicus Curiae Second Amendment Law Center in 22-2908, 22-2972, ADDED.[3466513] [22-2908, 22-2972] [Entered: 02/09/2023 12:01 PM] |
| 02/09/2023 | ☐ | 322 | NEW PARTY, Amicus Curiae Vermont Federation of Sportsmens Clubs in 22-2908, 22-2972, ADDED. [3466514] [22-2908, 22-2972] [Entered: 02/09/2023 12:02 PM] |
| 02/09/2023 | ☐ | 323 | NEW PARTY, Amicus Curiae Vermont State Rifle and Pistol Association in 22-2908, 22-2972, ADDED. [3466519] [22-2908, 22-2972] [Entered: 02/09/2023 12:04 PM] |
| 02/09/2023 | ☐ | 324 | NEW PARTY, Amicus Curiae Virginia Shooting Sports Association in 22-2908, 22-2972, ADDED.[3466533] [22-2908, 22-2972] [Entered: 02/09/2023 12:17 PM] |
| 02/09/2023 | ☐ | 325 | ATTORNEY, Dan M. Peterson for Vermont Federation of Sportsmens Clubs, Western States Sheriffs Association, Gun Owners of California, Gun Owners' Action League Massachusetts, Law Enforcement Legal Defense Fund, Connecticut Citizens Defense League, Inc., CRPA Foundation, National Association of Chiefs of Police, Vermont State Rifle and Pistol Association, California State Sheriffs Association, Virginia Shooting Sports Association, International Law Enforcement Educators and Trainers Association, New York State Sheriffs' Association, Second Amendment Law Center, in case 22-2908, [305], ADDED. [3466554] [22-2908] [Entered: 02/09/2023 12:27 PM] |
| 02/09/2023 | ☐ | 326 | ATTORNEY, Dan M. Peterson for Vermont Federation of Sportsmens Clubs, Western States Sheriffs Association, Gun Owners of California, Gun Owners' Action League Massachusetts, Law Enforcement Legal Defense Fund, Connecticut Citizens Defense League, Inc., CRPA Foundation, National Association of Chiefs of Police, Vermont State Rifle and Pistol Association, California State Sheriffs Association, Virginia Shooting Sports Association, International Law Enforcement Educators and Trainers Association, New York State Sheriffs' Association, Second Amendment Law Center, in case 22-2972, [3466212-2], ADDED.[3466561] [22-2972] [Entered: 02/09/2023 12:31 PM] |
| 02/09/2023 | ☐ | 327 | CURED DEFECTIVE: AMICUS BRIEF, [313], [3466474-2] on behalf of Amicus Curiae The Center for Human Liberty, FILED.[3466581] [22-2908] [Entered: 02/09/2023 12:47 PM] |

| 02/09/2023 | ☐ 328<br>1 pg, 146.32 KB | MOTION ORDER, granting motion to file oversized brief [271] filed by Appellant Steven A. Nigrelli and Matthew J. Doran in 22-2908, FILED. [3466758][328] [22-2908, 22-2972] [Entered: 02/09/2023 03:31 PM] |
|---|---|---|
| 02/13/2023 | ☐ 332<br>1 pg, 146.51 KB | NOTICE OF APPEARANCE AS ADDITIONAL COUNSEL, on behalf of Amicus Curiae New York State Sheriffs' Association, National Association of Chiefs of Police, Western States Sheriffs Association, California State Sheriffs Association, International Law Enforcement Educators and Trainers Association, Law Enforcement Legal Defense Fund, Connecticut Citizens Defense League, Inc., CRPA Foundation, Gun Owners' Action League Massachusetts, Gun Owners of California, Second Amendment Law Center, Vermont Federation of Sportsmens Clubs, Vermont State Rifle and Pistol Association and Virginia Shooting Sports Association in 22-2972, 22-2908, FILED. Service date 02/13/2023 by CM/ECF. [3468137] [22-2972, 22-2908] [Entered: 02/13/2023 12:22 PM] |
| 02/13/2023 | ☐ 333<br>2 pg, 1.42 MB | NOTICE OF HEARING DATE ACKNOWLEDGMENT, on behalf of Appellee Ivan Antonyuk, Corey Johnson, Leslie Leman, Joseph Mann, Lawrence Sloane and Alfred Terrille, FILED. Service date 02/13/2023 by CM/ECF. [3468174] [22-2908] [Entered: 02/13/2023 01:00 PM] |
| 02/13/2023 | ☐ 334 | ATTORNEY, Carl D. Michel for Vermont Federation of Sportsmens Clubs Western States Sheriffs Association Gun Owners of California Gun Owners' Action League Massachusetts Connecticut Citizens Defense League, Inc. CRPA Foundation National Association of Chiefs of Police Vermont State Rifle and Pistol Association California State Sheriffs Association Virginia Shooting Sports Association International Law Enforcement Educators and Trainers Association New York State Sheriffs' Association Second Amendment Law Center, in case 22-2972 , [332], ADDED.[3468175] [22-2972] [Entered: 02/13/2023 01:02 PM] |
| 02/13/2023 | ☐ 335<br>1 pg, 141.67 KB | NOTICE OF APPEARANCE AS ADDITIONAL COUNSEL, on behalf of Amicus Curiae Vermont Federation of Sportsmens Clubs, Western States Sheriffs Association, Gun Owners of California, Gun Owners' Action League Massachusetts, Connecticut Citizens Defense League, Inc., CRPA Foundation, National Association of Chiefs of Police, Vermont State Rifle and Pistol Association, California State Sheriffs Association, Virginia Shooting Sports Association, International Law Enforcement Educators and Trainers Association, New York State Sheriffs' Association and Second Amendment Law Center, FILED. Service date 02/13/2023 by CM/ECF. [3468280] [22-2908] [Entered: 02/13/2023 02:55 PM] |
| 02/13/2023 | ☐ 336 | ATTORNEY, Carl D. Michel for Vermont Federation of Sportsmens Clubs Western States Sheriffs Association Gun Owners of California Gun Owners' Action League Massachusetts Connecticut Citizens Defense League, Inc. CRPA Foundation National Association of Chiefs of Police Vermont State Rifle and Pistol Association California State Sheriffs Association Virginia Shooting Sports Association International Law Enforcement Educators and Trainers Association New York State Sheriffs' Association Second Amendment Law Center, in case 22-2908, [335], ADDED.[3468285] [22-2908] [Entered: 02/13/2023 02:59 PM] |
| 02/15/2023 | ☐ 338 | NOTICE OF APPEARANCE AS ADDITIONAL COUNSEL, on behalf of Amicus Curiae The Center for Human Liberty, FILED. Service date 02/15/2023 by CM/ECF. [3470144] [22-2908] [Entered: 02/15/2023 06:06 PM] |
| 02/16/2023 | ☐ 339<br>2 pg, 130.24 KB | DEFECTIVE DOCUMENT, NOTICE OF APPEARANCE AS ADDITIONAL COUNSEL, [338], on behalf of Amicus Curiae The Center for Human Liberty, FILED.[3470281] [22-2908] [Entered: 02/16/2023 09:30 AM] |
| 02/16/2023 | ☐ 340<br>2 pg, 130.19 KB | DEFECTIVE DOCUMENT, NOTICE OF APPEARANCE AS ADDITIONAL COUNSEL, [3470145-2], on behalf of Amicus Curiae The Center for Human Liberty, FILED.[3470288] [22-2972] [Entered: 02/16/2023 09:36 AM] |
| 02/16/2023 | ☐ 341<br>1 pg, 65.17 KB | NOTICE OF APPEARANCE AS ADDITIONAL COUNSEL, on behalf of Amicus Curiae The Center for Human Liberty, FILED. Service date 02/16/2023 by CM/ECF. [3470526] [22-2908] [Entered: 02/16/2023 12:42 PM] |
| 02/16/2023 | ☐ 342 | CURED DEFECTIVE: NOTICE OF APPEARANCE AS ADDITIONAL COUNSEL, [341], [3470528-2], on behalf of Amicus Curiae The Center for Human Liberty in 22-2908, 22-2972, FILED.[3470720] [22-2908, 22-2972] [Entered: 02/16/2023 03:43 PM] |
| 02/16/2023 | ☐ 343 | ATTORNEY, Stephen Duvernay for The Center for Human Liberty, in case 22-2908, [341], ADDED. [3470722] [22-2908] [Entered: 02/16/2023 03:46 PM] |
| 02/16/2023 | ☐ 344 | ATTORNEY, Stephen Duvernay for The Center for Human Liberty, in case 22-2972, [3470528-2], ADDED. [3470723] [22-2972] [Entered: 02/16/2023 03:47 PM] |
| 02/21/2023 | ☐ 346<br>27 pg, 330.66 KB | REPLY BRIEF, on behalf of Appellant Joseph Cecile in 22-2908, 22-2972, FILED. Service date 02/21/2023 by CM/ECF. [3471910] [22-2908, 22-2972] [Entered: 02/21/2023 01:38 PM] |
| 02/21/2023 | ☐ 347<br>54 pg, 462.02 KB | REPLY BRIEF, on behalf of Appellant Matthew J. Doran and Steven A. Nigrelli in 22-2908, FILED. Service date 02/21/2023 by CM/ECF. [3472172] [22-2908, 22-2972] [Entered: 02/21/2023 05:22 PM] |

| 02/23/2023 | ☐ 350<br>1 pg, 66.07 KB | NOTICE OF APPEARANCE AS AMICUS COUNSEL, on behalf of 30 Members of New York State Legislature, FILED. Service date 02/23/2023 by CM/ECF. [3473429] [22-2908, 22-2972]--[Edited 02/23/2023 by EMC] [Entered: 02/23/2023 02:14 PM] |
|---|---|---|
| 02/23/2023 | ☐ 351<br>36 pg, 755.83 KB | MOTION TO FILE AMICUS CURIAE BRIEF, on behalf of 30 Members of New York State Legislature, FILED. Service date02/23/2023 by CM/ECF.[3473447] [22-2908, 22-2972]--[Edited 02/23/2023 by EMC] [Entered: 02/23/2023 02:19 PM] |
| 02/23/2023 | ☐ 353 | NEW PARTY, Movant 30 Members of New York State Legislature in 22-2908, 22-2972, ADDED.[3473498] [22-2908, 22-2972] [Entered: 02/23/2023 02:58 PM] |
| 02/24/2023 | ☐ 356<br>3 pg, 102.39 KB | OPPOSITION TO MOTION, [351], on behalf of Appellant Matthew J. Doran and Steven A. Nigrelli in 22-2908, 22-2972, FILED. Service date 02/24/2023 by CM/ECF. [3474131] [22-2908, 22-2972] [Entered: 02/24/2023 01:25 PM] |
| 02/24/2023 | ☐ 358<br>1 pg, 787.3 KB | OPPOSITION TO , to file amicus curiae brief [351], on behalf of Appellant Joseph Cecile in 22-2908, 22-2972, FILED. Service date 02/24/2023 by CM/ECF. [3474175] [22-2908, 22-2972] [Entered: 02/24/2023 02:00 PM] |
| 02/28/2023 | ☐ 362<br>3 pg, 169.45 KB | REPLY TO OPPOSITION [358], on behalf of Movant 30 Members of New York State Legislature in 22-2908, 22-2972, FILED. Service date 02/28/2023 by CM/ECF.[3475823][362] [22-2908, 22-2972] [Entered: 02/28/2023 04:56 PM] |
| 03/02/2023 | ☐ 365<br>1 pg, 149.97 KB | MOTION ORDER, denying motion to file amicus curiae brief, on behalf of Movant, 30 Members of the New York State Legislature, [351] in 22-2908, FILED. [3477253][365] [22-2908, 22-2972] [Entered: 03/02/2023 04:34 PM] |

Clear All

◉ **Documents and Docket Summary**
○ **Documents Only**

☑ **Include Page Numbers**

**Selected Pages:** 0   **Selected Size:** 0 KB   **(Max: 50 MB)**

View Selected

| PACER Service Center | | | |
|---|---|---|---|
| Transaction Receipt | | | |
| 03/13/2023 10:27:43 | | | |
| **PACER Login:** | bsheehan1of4 | **Client Code:** | |
| **Description:** | Docket Report (full) | **Search Criteria:** | 22-2908 |
| **Billable Pages:** | 19 | **Cost:** | 1.90 |

# EXHIBIT 3

**United States Court of Appeals for the Second Circuit**
**Thurgood Marshall U.S. Courthouse**
**40 Foley Square**
**New York, NY 10007**

**DEBRA ANN LIVINGSTON**
CHIEF JUDGE

Date: January 31, 2023
Docket #: 22-2908cv
Short Title: Antonyuk v. Hochul

**CATHERINE O'HAGAN WOLFE**
CLERK OF COURT

DC Docket #: 22-cv-986
DC Court: NDNY
(SYRACUSE)DC Docket #: 22-
cv-986
DC Court: NDNY (SYRACUSE)
DC Judge: Suddaby
DC Judge: Hummel

**NOTICE OF HEARING DATE**

**Argument Date/Time:**  Monday, March 20, 2023 at 10:00am
**Location:**  Thurgood Marshall U.S. Courthouse, 40 Foley Square,
New York, NY, 10007, 17th Floor, Room 1703

**Time Allotment:**  10 minutes per side

Counsel and non-incarcerated pro se litigants presenting oral argument must register with
the courtroom deputy 30 minutes before argument.

Approximately one week prior to argument, the Court will advise the individuals who
will appear of the format for the argument. The Court prefers to hold argument in person.
However, argument may be held by Zoom, teleconference, or a combination of in-person
and remote arguments, depending upon then current pandemic-related considerations. A
party who has demonstrated good cause by motion and judges may participate remotely.
If an argument is remote, the parties will receive instructions to access Zoom or the
teleconference.

A motion or stipulation to withdraw with or without prejudice must be filed no later than 3
business days prior to the scheduled date of argument. The Court will consider the motion or
stipulation at the time of argument, and counsel's appearance is required with counsel
prepared to argue the merits of the case. If a stipulation to withdraw with prejudice is based
on a final settlement of the case, the fully-executed settlement must be reported immediately
to the Calendar Team, and a copy of it must be attached to the stipulation.

Inquiries regarding this case may be directed to 212-857-8595.

See page 2 for additional information.

........................................................................................................................

**Counsel must file the completed form in accordance with Local Rule 25.1 or 25.2. Pro Se parties must submit the form in paper.**

Name of the Attorney/Pro Se presenting argument:
Firm Name (if applicable):
Current Telephone Number:

The above named attorney represents:
( ) Appellant/Petitioner     ( ) Appellee-Respondent ( )     Intervenor

Date:_____Signature:_____

## NOTICE TO THE BAR

**Offsite Video Argument.** At this time the Court does not provide offsite video argument.

**Recording of Argument.** An audio recording of oral argument is available on the Court's website. In addition, a CD of an argument may be purchased for $34 per CD by written request to the Clerk. The request should include the case name, the docket number and the date or oral argument. CDs will be delivered by first class mail unless the request instructs to hold for pick- up or requests Federal Express Service, in which case a Federal Express account number and envelope must be provided.

**Court Reporters.** Parties may arrange - at their own expense - for an official court reporter to transcribe argument from a copy of the hearing tape or to attend and transcribe the hearing directly. A party must first obtain written consent from opposing counsel - or move the Court for permission - to have the court reporter attend and transcribe the hearing and must provide the calendar clerk written notice, including the name, address and telephone number of the attending reporter and, if applicable, the reporting firm at least one week prior to the hearing date.

**Interpreter Services for the Hearing Impaired.** Counsel requiring sign interpreters or other hearing aids must submit a written notice to the Calendar Team at least one week before oral argument.

Inquiries regarding this case may be directed to 212-857-8595.